**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **DEEP MARINE HOLDINGS, INC.,** | § | **Case No. 09-39313** |
| **et al.** | § | |
| | § | **Jointly Administered** |
| Debtors. | § | **Chapter 11** |

### <u>CERTIFICATE OF SERVICE OF NOTICE OF AMENDED BAR DATE</u>

I hereby certify that on February 23, 2010, the *Order Granting Debtors' Motion to Reduce Time for Non-Governmental Entities to File Proofs of Claim* (the "Order") (Dkt. No. 238), which provides that the deadline to file a proof of claim for all creditors (except a governmental entity) in the above referenced cases has been set as March 31, 2010, was served on all creditors listed on the Debtors' full creditor matrix, as attached hereto, and on the parties listed on the Debtors' master service list, as attached hereto, by U.S. First Class Mail.

I also certify that on February 25, 2010, the Order was served on the list of foreign companies, as attached hereto, by International Registered Mail, return receipt requested.

Dated: February 25, 2010                    **BRACEWELL & GIULIANI LLP**


By:   _/s/ Jason G. Cohen_
      Marcy E. Kurtz
      Texas Bar No. 11768600
      Marcy.Kurtz@bgllp.com
      William A. Wood III
      Texas Bar No. 21916050
      Trey.Wood@bgllp.com
      Jason G. Cohen
      Texas Bar No. 24050435
      Jason.Cohen@bgllp.com

Bracewell & Giuliani LLP
711 Louisiana, Suite 2300
Houston, Texas 77002
Telephone:     (713) 223-2300
Facsimile:     (713) 221-1212

**ATTORNEYS FOR THE DEBTORS**

Label Matrix for local noticing
0541-4
Case 09-39313
Southern District of Texas
Houston
Wed Feb 24 11:34:40 CST 2010

BNA Marine Services, LLC
c/o Barry & Sewart, PLLC
4151 Southwest Freeway
Suite 680
Houston, TX 77027-7405

BP America, Inc.
Locke Lord Bissell & Liddell LLP
601 Poydras Street, Suite 2660
New Orleans, LA 70130-6032

Beauty Elite Properties, L.P.
c/o Joel W. Mohrman
McGlinchey Stafford PLLC
1001 McKinney, Suite 1500
Houston, TX 77002-6420

Bollinger Fourchon, L.L.C.
106 Norman Doucet Drive
Golden Meadow, LA 70357-5618

Candies Shipbuilders, LLC
1100 Oak St.
Houma, LA 70363-3544

CapRock Communications
c/o Edward L. Rothberg
Weycer Kaplan Pulaski & Zuber, PC
11 Greenway Plaza, Suite 1400
Houston, TX 77046-1130

Cypress Fairbanks ISD
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
Post Office Box 3064
Houston, TX 77253-3064

Deep Marine 1, LLC
20411 Imperial Valley
Houston, TX 77073-5504

Deep Marine 2, LLC
20411 Imperial Valley
Houston, TX 77073-5504

Deep Marine 3, LLC
20411 Imperial Valley
Houston, TX 77073-5504

Deep Marine 4, LLC
20411 Imperial Valley
Houston, TX 77073-5504

Deep Marine Holdings, Inc.
20411 Imperial Valley
Houston, TX 77073-5504

Deep Marine Technology Incorporated
20411 Imperial Valley
Houston, TX 77073-5504

FLI Deep Marine LLC, Bressner Partners LTD.,
Paduano & Weintraub LLP
1251 Avenue of the Americas
Suite 920
New York, NY 10020-1104

GE Business Financial Services Inc.
%Susan C. Mathews
Adams and Reese LLP
1221 McKinney, Suite 4400
Houston, TX 77010-2023

General Electric Capital Corporation
%Susan C. Mathews
1221 McKinney, Suite 4400
Houston, TX 77010-2023

Greenwood Marine Management, Inc.
c/o Barry & Sewart, PLLC
4151 Southwest Freeway
Suite 680
Houston, TX 77027-7405

Harris County et al
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
PO Box 3064
Houston, Tx 77253-3064

MADCON Corporation
63374 Old Military Road
Pearl River, LA 70452-6308

McDermott Will & Emery LLP
1000 Louisiana St. Sutie 3900
Houston, TX 77002-5005

Otto Candies, LLC
PO Box 25
Des Allemands, LA 70030-0025

PHI, Inc.
Henry A. King
King, Krebs & Jurgens
201 St. Charles Avenue
Suite 4500
New Orleans, LA 70170-1030

PNC Bank, National Association
c/o McGlinchey Stafford PLLC
1001 McKinney Street
Houston, TX 77002-6417

Southern Crane & Hydraulics, LLC
c/o Barry & Sewart, PLLC
4151 Southwest Freeway
Suite 680
Houston, TX 77027-7405

Sunchase Holdings, Inc.
c/o Keith M. Aurzada
Bryan Cave LLP
2200 Ross Avenue
Suie 3300
Dallas, TX 75201-2708

4
United States Bankruptcy Court
PO Box 61010
Houston, TX 77208-1010

% AT&T Attorney: James Grudus, Esq.
AT&T Inc.
One AT&T Way, Room 3A218
Bedminster, NJ 07921-2694

1000bulbscom
124 Gross Rd Suite D
Mesquite TX 75149-3123

20 20 Exhibits
10550 S Sam Houston Pkwy W
Houston TX 77071-3141

24Hr Safety
4912 Railroad
Deer Park TX 77536-2411

3U Technologies
11681 Leonidas Horton Rd
Conroe TX 77304-2438

A & F Texas Inc
1439a Aldine Bender Road
Houston TX 77032-2907


A & M Pest Control
21101 Kindsland Blvd Unit 1622
Katy TX 77450-5573

A Clay Rankin , III
Hand Arendall, LLC
PO Box 123
Mobile, AL 36601-0123

A and A Industrial Supply
792R Main Street
Tawksbury MA 01876-1836


A-1 Overhead Doors
5829 West Sam Houston Parkway
Houston TX 77041-4745

A-1 Print Shop
PO Box 723
New Caney TX 77357-0723

AAA DOORS
5571 Fifth Street
Nevada TX 75173


AADE
PO Box 940069
Houston TX 77094-7069

ABL Fabricators
300 Lake Palourde Rd
Amelia LA 70340

ABS Americas 322470
990 North Corporate Dr # 307
New Orleans LA 70123-3398


ABS Nautical Systems LLC
ABS Plaza 16855 Northchase Dr
Houston TX 77060-6006

AC Plus Marine Inc
6530 Old Hwy 60 W
Paducah KY 42001

ADI
12974 Collections Center Drive
Chicago IL 60693-0001


ADP
13141 Northwest Freeway
Houston TX 77040-6307

(c)ADP, INC.
1851 NORTHWESTERN DR
EL PASO TX  79912-1123

ADT - Dallas
PO Box 650485
Dallas TX 75265-0485


ADT - Pittsburgh
PO Box 371956
Pittsburgh PA 15250-7956

ADT Security Services
14200 E Exposition Avenue
Aurora, CO 80012-2540

AER Supply Ltd
2301 NASA Parkway
Seabrook TX 77586-3423


AFCO
Dept 0809 PO Box 120001
Dallas TX 75312-0809

AFLAC
1932 Wynnton Road
Columbus GA 31999-0001

AGI Industries
2110 SW Evangeline Thruway
Lafayette LA 70508-2172


(p)IMPERIAL A I CREDIT COMPANIES INC
101 HUDSON STREET
34TH FLOOR
JERSEY CITY NJ 07302-3905

AIU Holdings
Specialty Workers Compensation
PO Box 409
Parsippany NJ 07054-0409

AK Suda, Inc
3004 19th Street
Metairie LA 70002-4907


AMA
37925 Eagle Way
Chicago IL 60678-0001

AON
75 Remittance Drive Suite 1943
Chicago IL 60675-1943

AON Risks Services Inc
1330 Post Oak Blvd # 900
Houston TX 77056-3242

| | | |
|---|---|---|
| ASDSO<br>450 Old Vine Street<br>Lexington KY 40507-1544 | ASME<br>11757 Katy Freeway Suite 865<br>Houston TX 77079-1798 | ASP Industrial<br>51 Beach Ave<br>Lancaster NY 14086-1658 |
| AT & T 281 443 3287 175 9<br>PO Box 5001<br>Carol Stream IL 60197-5001 | AT & T 610 072 4174 647<br>PO Box 5011<br>Carol Stream IL 60197-5011 | AT&T  831 000 124 1359<br>PO Box 277019<br>Atlanta GA 30384-7019 |
| AT&T (281 784 6400 025 8)<br>PO Box 5001<br>Carol Stream IL 60197-5001 | AT&T (610-072-3804-608)<br>PO Box 650502<br>Dallas TX 75265-0502 | AT&T (713-849-4021-947-2) Fax<br>PO Box 630047<br>Dallas TX 75263-0047 |
| AT&T (713-896-8555-656-6) Main<br>PO Box 930170<br>Dallas TX 75393-0170 | AT&T (713-996-2800-656-1) D/L<br>PO Box 5001<br>Carol Stream IL 60197-5001 | AT&T (713163-0011) Internet<br>PO BOX 5001<br>Carol Stream IL 60197-5001 |
| AT&T 610 072 4150 609<br>PO Box 5011<br>Carol Stream IL 60197-5011 | AT&T Mobility<br>PO Box 6463<br>Carol Stream IL 60197-6463 | ATI Group Inc<br>154 Cooper Rd S 902<br>Voorhees NJ 08043 |
| ATP Oil & Gas Corporation<br>4600 Post Oak Place Suite 200<br>Houston TX 77027-9726 | ATR Lighting<br>PO Box 67<br>Richland MO 65556-0067 | AWC Inc<br>4940 Timber Creek Drive<br>Houston TX 77017-5952 |
| Aaron Billings<br>1077 Tornado Dr<br>Church Point LA 70525-5100 | Aaron C Ward<br>1002 E 7-1/2 Street Apt 1<br>Houston TX 77009-7129 | Aaron Corporate Furnishing<br>PO Box 100039<br>Kennesaw GA 30156-9239 |
| Aaron J Kaminski<br>15123 Telge Trail<br>Cypress TX 77429 | Abatix Corp<br>PO Box 671202<br>Dallas TX 75267-1202 | Abdon Callais Offshore LLC<br>PO Box 727<br>Golden Meadow LA 70357-0727 |
| Abimeal Perez MD PA<br>PO Box 5628<br>Corpus Christi TX 78465-5628 | Able Infosat Communications<br>PO Box 752249<br>Houston TX 77275-2249 | Abtel UTI<br>18714 Arlan Lake Drive<br>Spring TX 77388-2000 |
| Academy<br>19720 Northwest Freeway<br>Houston TX 77065-4195 | Acadian Ambulance Service<br>130 E Kaliste Saloom Road<br>Lafayette LA 70508-8308 | Acadian Integrated Solutions<br>3660 Lormand Road<br>Maurice LA 70555-3419 |

Acadiana Crew Change
PO Box 52146
Lafayette LA 70505-2146

Acadiana Otolaryngology HNS
PO Box 52068
Lafayette LA 70505-2068

Accountemps Inc
5720 Stoneridge Dr Suite Three
Pleasanton CA 94588-4521

Accro Metal Finishing
10121 Sussex
Houston TX 77041-6119

Accu Coat
11000 Hirsch Rd
Houston TX 77016

Accudata Systems Inc
7906 N Sam Houston Pkwy Suite 200
Houston TX 77064-3464

Ace Electronics
3210 Antoine Dr
Houston TX 77092-7038

Ace Transportation
1929 Paysphere Circle
Chicago IL 60674-0019

Acergy (Stolt Offshore)
10787 Clay Road
Houston TX 77041-5598

Acme Truck Line Inc
PO Box 415000
Nashville TN 37241-5000

Acti Corporation
Sec 2 Ti-Ding Blvd New District Taipei
Taiwan 114 R.O.C.

Action Welding & Fabricating
PO Box 100
Port O'Connor TX 77982-0100

Adam E Kerres
2301 Lazy Hollow Drive Apt 415A
Houston TX 77063-2527

Adam E Londo
1619 Mercoal Drive
Spring TX 77386-1629

Adam Engel
4101 E Nasa Blvd #342
Seabrook TX 77586-6271

Adam S Ramos
1201 Wilcrest #78
Houston TX 77042-1742

Adcetera
2929 Allen Parkway Ste 1600
Houston TX 77019-7105

Addicks Fire & Safety Inc
1800 Sherwood Forest Suite B1
Houston TX 77043-3019

Admiral Linen & Uniform Servic
2030 Kipling
Houston TX 77098-1532

Admiral Towing
PO Box 1502
Amelia LA 70340-1502

Adobe Equipment Texas
7807 Wallisville Road
Houston TX 77029

Advance Precision Svcs
701 S Persimmon Suite 85
Tomball TX 77375-6876

Advance Travel
9947 Valley View Road
Eden Prairie MN 55344-3526

Advanced Fiberglass Products
P O Box 969
Gray LA 70359-0969

Advanced Precision Svcs
701 S Persimmon Suite 85
Tomball TX 77375-6876

Aeriform Gas & Equipment
PO Box 120333
Dallas TX 75312-0333

Aetna Sales Office
Three Sugar Creek Center
Sugarland TX 77478-3541

Afroloco Equipment Company CC
No 7 Martin Hammerschlag Way
No 7 Martin Hammerschlag Way
Cape Town South Africa

Aggreko Inc
PO Box 972562
Dallas TX 75397-2562

Aim for a Cure
PO Box 81813
Lafayette LA 70598-1813

Air Sea Houston
PO BOX 60105 AMF
Houston TX 77205-0105

Air-Sea Forwarders, Inc
3340-C Greens Road Suite 610
Houston TX 77032-2239

AirTech Spray Systems Inc
4303 Pinemont Dr
Houston TX 77018-1041

Airgas Southwest
PO Box 9094
Corpus Christi TX 78469-9094

Airgroup
1408 East North Belt Ste 190
Houston TX 77032-2957

Airoyal Div of Delta Sales
1355 Route 23
Butler NJ 07405-1726

Airport Windsock Corporation
3051 100th St
Barnsville MI 56514-9096

Aker Solutions
3200 SW Freeway 25th Floor
3600 Briarpark Dr
Houston TX 77042-5206

Akif Acar
22030 Gold Leaf Trail
Cypress TX 77433-4642

Alabama Department of Revenue
Division Withholding Tax Sectn
PO Box 327480
Montgomery AL 36132-7480

Alabama Dept of Forensics
PO Box 3510
Auburn AL 36831-3510

Alabama State Port Authority
PO Box 1588
Mobile AL 36633-1588

Alameda Electrical Distributin
2420 Blanding Avenue
Alameda CA 94501-1504

Alamogordo Imaging Center
9461 Eagle Ranch Rd NW
Albuquerque NM 87114-5350

Alan C McClure Associates
2600 Gessner Suite 504
Houston TX 77063-3214

Alan E Helvey
1707 Coe Road
Pinehurst TX 77362-2534

Albert Carpenter Jr
PO Box 325
Village Mills TX 77663-0325

Albert W Carpenter
Po Box 325
Village Mills TX 77663-0325

Alex A Lincoln
2030 Morton League Rd
Richmond TX 77406-1227

Alex J Burgos
9319 Parkmoore Dr
Houston TX 77095-4667

Alex U Strachan
30310 West Legends Trail Drive
Spring TX 77386-3010

Alex's Air Conditioning Inc
706 Bayou Road
La Marque TX 77568-4153

Alexander Hamilton Institute I
70 Hilltop Road
Ramsey NJ 07446-1155

Alexander-Ryan Marine
PO Box 9363
Houston TX 77261-9363

Alexis Limousine & Town Car
PO Box 79394
Houston TX 77279-9394

Alisha F Gosdin-Harris
9423 Arden Bend
San Antonio TX 78250-2711

Alisha Gosdin
9423 Arden Bend
San Antonio TX 78250-2711

Alklean Industries Inc
2111 Catalina
Pasadena TX 77503-3518

All Oceans
Tyrebagger Works
Clinterty
Kinellar
Aberdeen AB21 OTT

All Star Catering
1201 N Danville St
Willis TX 77378-9355

Allan M Smith
35 Tripp Lane
Carriere MS 39426-8907

Allcases
2764 Sunset Point Rd Suite 4
Clearwater FL 33759-1589

Allen R Carson
21158 Doggone Drive
Loranger LA 70446-1755

Alliance Supply
1830 West 15 Street
Houston TX 77008-3422

Alliance to promote Technology
3601 Greenwood Place
Deer Park TX 77536-5774

Alliant Diagnostics
951 Broken Sound Parkway Suite 190
Boca Raton FL 33487-3505

Allied 100 LLC
1800 US Hwy 51 N
Woodruff WI 54568-9558

Allied Electronics
PO Box 2325
Fort Worth TX 76113-2325

Allied Fabricating & Welding C
PO Box 1027
Beaumont TX 77704-1027

Allied Power Products
6590 SW Fallbrook Place
Beaverton OR 97008-5465

Allied Waste Services
PO Box 78829
Phoenix AZ 85062-8829

Allover Design
311 Gentilly Drive
Houston TX 77024

Alloy Concepts & Specialty Welding
632A Northew Street
Houston TX 77091-4311

Allseas Services USA Inc
333 N Sam Houston Pkwy E Suite 750
Houston TX 77060-2415

Allstate
1904 Nederland Ave
Nederland TX 77627-5133

Alphaware Training Centers
4710 Bellaire Blvd Ste 305
Bellaire TX 77401-4127

Alscott Air Systems Limited
120 Joseph Zatsman Drive
Dartmouth, Nova Scotia
B3B1M4 Canada

Alscott Air Systems Ltd
120 Joseph Zatzman Drive
Darmouth NS B3B1M4

Alternative Positioning Solutions, LLC
401B Mecca Drive
Lafayette LA 70508-3307

AltexElectronics, Ltd
11342 IH 35 North
San Antonio TX 78233-5792

Aluminum & Stainless Inc
101 Thru-Way Park
Broussard LA 70518-3601

Alvin Industrial
365 Watline Avenue Unit 1
Mississauga ON L4Z 1P3

Amanda Rhea Robinson
20018 Maple Village Drive
Cypress TX 77433-6002

Amber Courtyard
8726 Congo Lane
Houston TX 77040-3406

Amcon Controls
11906 Warfield
San Antonio TX 78216-3215

Amegy Bank  Credit Card
PO Box 790408
St. Louis MO 63179-0408

Amegy Bank of Texas
PO Box
Houston TX 77253-3016

Amegy Bank-Telephone System Lo
PO Box 3029
Houston TX 77253-3029

American Association of Notari
PO Box 630601
Houston TX 77263-0601

American Bureau of Shipping
ABS Plaza 16855 Northchase Drive
Houston TX 77060-6010

American Digital Networks
PO Box 6607
Annapolis MD 21401-0607

American HeilArc
5009 Pinemont Dr
Houston TX 77092-3533

American Packing & Gasket Comp
PO Box 213
Houston TX 77001-0213

American Recovery
353 Dickson Road
Houma LA 70363

American Red Cross
2700 Southwest Fry PO Box 397
Houston TX 77001-0397

American Shooting Centers
16500 Westimer Parkway
Houston TX 77082-1608

American Society for Quality
6000 North Plankinton Avenue
Milwaukee WI 53203

American Standard Robotics, In
719 27th Avenue N Suite 2
Saint Petersburg FL 33704-2740

Amron International
1380 Aspen Way
Vista CA 92081-8349

Anadarko Petroleum Corporation
1201 Lake Robbins Dr
The Woodlands TX 77380-1124

Anadarko Petroleum Corporation
16666 Northchase
Houston TX 77060-6014

Andrew D Adams
4619 Frontier
Houston TX 77041-9206

Andrew G Varady, MD
1051 Pineloch # 175
Houston TX 77062-2745

Andrew Giles
6705 Hwy 290 West Suite 502197
Austin TX 78735-8400

Andrew L Michel
6118 Ballina Canyon Ln
Houston TX 77041-5739

Andrew Trottier
1115 Mar Drive
Lockport LA 70374-3270

Anita Cutting
812 Paisley Dr
Flower Mound TX 75028-7208

Anixter
PO Box 847428
Dallas TX 75284-7428

Ann Lasher
21540 Provincial Blvd Apt 121
Katy TX 77450-7522

Ann M Freeman
4923 Ave Q 1/2
Galveston TX 77551-5268

Anritsu Company
490 Jarvis Drive
Morgan Hill CA 95037-2834

Anthony G Piazza
12906 Brant Rock #34
Houston TX 77082-5467

Anthony J Udemans
12815 Eldridge Place
Houston TX 77041-6838

Anthony L Wilson
2006 Imvemere Dr
Spring TX 77386-2508

Anthony Meyer
1552 Cougar Court
Casselberry FL 32707-5229

Anthony Meyers
3320 Finch Drive
Holiday FL 34690-2127

Anthony R Cross
118 4th Ave SE
Red Bay AL 35582-4191

Anthony R Cross
765 Crooked Oak Rd
Russellville AL 35653-3102

Any Occasion Party Rental
5714 Bissonnet
Houston TX 77081-6501

Aon Ltd
Gibraltar House 10, Gibraltar Walk
Wickford, Essex
SS12 9AX

Apache Corporation
2000 Post Oak Blvd Suite 100
Houston TX 77056-4400

Apache Corporation
2014 West Pinhook Rd Ste 800
Lafayette LA 70508-3297

Apache Oil Company Inc
5136 Spencer Highway
Pasadena TX 77505-1510

Apex Battery
446 S Anaheim Hills Rd
Anaheim Hills CA 92807-4241

Apollo Answering Service
PO Box 70919
Houston TX 77270-0919

Apollo Marine Specialties Inc
4227 Royal Street
New Orleans LA 70117-5328

Apollo Physician of Texas, PA
PO Box 8730
Fort Worth TX 76124-0730

Appleton Marine, Inc
Box 686517
Milwaukee WI 53268-0001

Applied Industrial Technology
10633 W Little York Suite 250
Houston TX 77041-4065

Applied Robotics
280 S Rock Blvd Suite 150
Reno NV 89502-4160

Aqua Air
639 Manhattan Blvd
Harvey LA 70058-4420

Aqua Tech Dive Center
1800 Logan Ave
San Diego CA 92113-2112

Aqua-Tech Services, LLC
127 Lafferty Drive
Broussard LA 70518-3104

Aramark Offshore
1101 Market Street
Philadelphia PA 19107-2934

Aramark Refreshment Services
1665 Townhurst Suite 160
Houston TX 77043-3236

Aramark Uniform Services
10110 Cash Road
Stafford TX 77477-4409

Arc Controls Inc
4875 Tufts Rd
Mobile AL 36619-8933

Arco Welding Supply Co, Inc
1200 Eastern Avenue
Malden MA 02148-6197

Arena Offshore
4200 Research Forest Dr Ste 500
The Woodlands TX 77381-4224

Argo International
7105 North Loop East
Houston TX 77028-5948

Arhan Dundar
5151 Edloe Street Apt #11407
Houston TX 77005-1228

Aries Marine & Industrial Sals
13405 Seymour Myers Blvd Suite 20
Covington LA 70433-6896

Arizona Child Support
ATLAS# 000411889700 PO Box  52107
Phoenix AZ 85072-2107

Arizona Dept of Revenue
PO Box 29009
Phoenix AZ 85038-9009

Asamarbunkers c/o Asamar Inc
1099 Wall Street West Suite 138
Lyndhurst NJ 07071-3617

Ascension Mosqueda
618 N Tinsley
Angleton TX 77515-5626

Ashtead Technology
19407 Park Row Suite 160
Houston TX 77084-4600

Ashton Marine, LLC
1200 Peters Road
Harvey LA 70058-1753

Aspen Publishers
4829 Innovation Way
Chicago IL 60682-0001

Association of Diving Contract
5206 FM 1960 West Suite 202
Houston TX 77069-4406

Astro Fence Company
129 W Crosstimbers
Houston TX 77018-5603

Atlantia SBM Offshore Limited
1255 Enclave Pkwy Suite 600
Houston TX 77077-1999

Atlantic Communications
1635 West Alabama
Houston TX 77006-4101

Atlantic Marine Alabama, LLC
PO Box 3202
Mobile AL 36652-3202

Atlantic Pacific Lines
200 Middlesex Essex Tpke Suite 304
Iselin NJ 08830-2033

Atlas Boats Inc
117 Jarrell Dr
Belle Chasse LA 70037-1631

Atlas Industrial Supply Inc
16511 Hedgecroft Suite 200
Houston TX 77060-3622

Atlas Ship Services Inc
559 South Conceptrion Street
Mobile AL 36603-2244

Aubrey W Carter
78 Oakleaf Dr
Huffman TX 77336-3304

Aubry Logan
507 Pemberton Pl
Picayune MS 39466-5393

Audie A Oden
317 Soda Oaks
Livingston TX 77351-1523

Audio Visual Rentals
6611 Flintlock Road
Houston TX 77040-4318

Audio Visual Solutions
4545 WDavis Street
Dallas TX 75211-3422

Austin Freight Systems Inc
PO Box 150595
Austin TX 78715-0595

Automation Engineering
PO Box 40062
Houston TX 77240-0062

Avalo V Caldwell II
921 EWynnewood Ave
Sulphur OK 73086-4074

Avery J Domangue
204 Lake DeCade Ct
Houma LA 70360-8331

Axelrod, Smith & Kirshbaum
5300 Memorial Drive Suite 700
Houston TX 77007-8230

Axia Resources
PO Box 3686 Dept 110
Houston TX 77253-3686

Aztec Events & Tents
601 W 6th Street
Houston TX 77007-2417

B & B Electronics
707 Dayton Road PO Box 1040
Ottawa IL 61350-6040

B & B Pump & Equipment Rentals
Post Office Box 108
Morgan City LA 70381-0108

B & J Martin Inc/MARTIN QUAR
18104 W Main
Galliano LA 70354-3700

B&H Photo Video
420 9th Avenue
New York NY 10001-1644

BGS - Bunker Gear Specialists
2204 S Commerece Ave
Gonzales LA 70737-5727

BHP Billiton Petroleum (Americas) Inc
1360 Post Oak Blvd Suite 500
Houston TX 770563020

BIO Landscape & Maintenance
5205 Dow Rd
Houston TX 77040-6201

BIO Landscape & Maintenance
7930 Pinemont
Houston TX 77040-6518

BJ Thomas
14715 Forest Trails
Houston TX 77095-2911

BJ Thomas
4529 Brittmoore Road
Houston TX 77041-8005

BJB Services
4707 Melville
Midland TX 79705-2623

BMP Paper & Printing Inc
4923 West 34th Street
Houston TX 77092-6605

BNA Marine Services, LLC
1022 Jackson Road
Amelia LA 70340

BP
200 Westlake Park Blvd
Houston TX 77079-2663

BP America
501 Westlake Park Blvd
WLI Office 24 108A
Houston TX 77079-2604

BP Worldwide Security Inc
6065 Hillcroft Suite 303
Houston TX 77081-1005

Bacharach Inc
621 Hunt Valley Circle
New Kensington PA 15068-7074

Baker, Lyman and Co Inc
5250 Vetrans Memorial Blvd
Metairie LA 70006-5123

Baldwin Haspel Burke & Mayer LLC
1100 Poydras Street 2nd Floor
New Orleans LA 70163-1101

Baptist Business Health Solutions
9400 University Parkway Suite 101A
Pensacola FL 32514-5485

Baptist Hospital
PO Box 402517
Atlanta GA 30384-2504

Bar & Basement
6080 Eagle Ave
Portage IN 46368-1509

Barish Pump Co Inc
61 Allen Blvd
Farmington NY 11735-5614

Bart Homeyer
501 N Fairlane Dr
Karnes City TX 78118-2604

Bart J Homeyer
501 North Fairlane Dr
Karnes City TX 78118-2604

Bass Pro Shops
5000 Katy Mills Circle - Suite
Katy TX 77494-4402

Baton Rouge Industries Inc
5319 Groom Rd
Baker LA 70714-3127

Bay-Tech Equipment Rentals, Inc
1253 First Avenue
Harvey LA 70058-2448

Bay-Tech Industries
1253 First Avenue
Harvey LA 70058-2448

Bayou City Communications, Inc
11210 Steeplecrest Suite 120I
Houston TX 77065-4960

Bayou Inspection Services Inc
318 Degravelle Rd
Amelia LA 70340

Bayou Radiology Inc
PO Box 6515
Metairie LA 70009-6515

Bayou Signs Outdoors, LLC
1305 Ridgefield Rd
Thibodaux LA 70301-2853

Beauty Elite Properties, LP
835 Greens Parkway Suite 200
Houston TX 77067-4411

Behnaz Ghafouri
108 Williams Lane
Forster City CA 94404-3968

Belle Chasse Occupational Med
7772 A HWY 23
Belle Chasse LA 70037-2060

Ben Craven
1326 Bayswater Drive
Houston TX 77047-3206

Ben Miller
3411 Walnut Bend Lane
Houston TX 77042-4805

Benchmark Logistics Inc
6942 Satsuma Dr
Houston TX 77041-2712

Bender Shipbuilding & Repair
PO Box 454
Mobile AL 36601-0454

Benjamin McKenzie
3436 Franklin
Bellaire OH 43906-1604

Benjamin Miller
2901 Barton Skyway Apt #2703
Austin TX 78746-7559

Benjamin S Craven
1326 Bayswater Drive
Houston TX 77047-3206

Bennett & Associates, LLC
5177 Richmond Ave Suite 1188
Houston TX 77056-6713

Beqwest Technologies LLC
9407 Floral Park Ct
Houston TX 77095-2799

Bernard Campbell
7007 Chasewood
Missouri City TX 77489-2518

Berry Bros Gen Cont
1414 River Road
Berwick LA 70342-3020

Bert's Med Van
101 Clair Dr
Kaplan LA 70548-5526

Beryl Oil & Gas LP
10700 North Freeway Ste 700
Houston TX 77037-1137

Best Buy
PO Box 949
Minneapolis MN 55440-0949

Best Buy for Business
7601 Penn Avenue South Account # 63
Richfield MN 55423-3645

Betsy Freeman
18707 Park Harbor Drive
Houston TX 77084-3897

Better Way Inc
45 Chestnut Avenue
Westmont IL 60559-1127

Beverly and Jay Marek
PO Box 678
Mason TX 76856-0678

Bidco Marine Group, Inc
131 Industrial Drive
Grand Island NY 14072-1218

Big City Manufacturing Inc
7561 Morley
Houston TX 77061-2828

Bill Spillers
4100 FM 957
Schulenburg TX 78956-1952

Billy B Spillers
4100 Fm 957
Schulenburg TX 78956-1952

Billy M Rengenhard
1000 Farrah Ln Apt 333
Stafford TX 77477-6040

Billy Regenhard
2030 Morton League Rd
Richmond TX 77406-1227

Birns Inc
1720 Fiske Place
Oxnard CA 93033-1863

Bishop Lifting Products
125 McCarty
Houston TX 77029-1135

Bittenbender and Bittenbender
2315 Green Valley Rd Suite 100
New Albany IN 47150-4649

Blake Sanchez
1224 Kempner Park
Robinson TX 76706-5668

Blake Sanchez
5210 Bagby Ave Apt 822
Waco TX 76711-2317

Blanchard Contractors Inc
PO Box 312
Grand Isle LA 70358-0312

Blanchard Contractors Inc
PO Box 884
Cut Off LA 70345-0884

Blank Rome, LLC
One Logan Square
Philadelphia PA 19103-6998

Bludworth Marine
PO Box 266716
Houston TX 77207-6716

Blue Dolphin Energy Company
801 Travis Suite 2100
Houston TX 77002-5705

Blue Laguna
11814 Palmetto Shores Drive
Houston TX 77065-3999

Blue Ocean Technologies LLC
3000 Research Forest Suite 220
The Woodlands TX 77381-4386

Bluewater Rubber & Gasket
1131 PO Drawer 190
Houma LA 70361-0190

Bluewater Project Services, In
9314 Oratorio Court
Houston TX 77040-2570

Boatman Industries Inc
7355 Airport Blvd
Houston TX 77061-3915

Bobby Adams
10924 Grant Rd PMB 309
Houston TX 77070-4445

Bobby J Adams
10924 Grant Rd PMB 309
Cypress TX 77070-4445

Bobby R Barnette
8907 Summer Ash Lane
Sugarland TX 77479-5484

Boedeker Plastics
Rt 2 Box 5-904 West 6th St
Shinner TX 77984

Bokas Jorda Pharmacy
416 Fairpoint Dr
Gulf Breeze FL 32561

Bollinger Larose
PO Box 1410
Larose LA 70373-1410

Bollinger Shipyard
8365 Hwy 308 South
Lockport LA 70374-3954

Bollinger Texas City
2201 Dock Rd Dock 42
Texas City TX 77590

Bomgar Corporation
578 Highland Colony Parkway
Paragon Center Suite 300
Ridgeland MS 39157-8779

Boots & Coots
7908 N Sam Houston Parkway West 5th Flr
Houston TX 77064-3508

Bosco Bros, Inc
711 Apple Street
Norco LA 70079-2423

Boston Market Catering
14103 Denver West Parkway
Golden CO 80401-3114

Boston Pipe & Fitting Co, Inc
12 First Avenue
Somerville MA 02143-4448

Boston Towing & Transportation
36 New Street
East Boston MA 02128-2316

Bound Tree Medical, LLC
23537 Network Place
Chicago IL 60673-0001

Bracewell & Giuliani LLP
711 Louisiana Street Suite 2300
Houston TX 77002-2849

Brad D Brister
21604 American Cove
Lago Vista TX 78645-6706

Brad D Brister
2807 Cherry Orchard Ct
Katy TX 77449-5692

Brad J Axelrod
McGlinchey Stafford PLLC
301 Main St. - 14th floor
Baton Rouge LA 70801-1916

Bradley J Simmons
1230 E Alexander
Lafayette LA 70501-2316

Brandon J Bernard
709 Heavens Dr Apt #b
Mandeville LA 70471-2870

Brandon W Sheets
1104 Elm Street
Perry OK 73077-5030

Brandt Electrical Services Inc
1035 Green Busch Dr
Katy TX 77494-5601

Brandy F Jones
5723 Hummingbird
Houston TX 77096-5903

Branter & Associates
1240 Vernon Way
El Cajon CA 92020-1874

Brazos Orthopaedics, MD
12121 Richmond Avenue Suite 425
Houston TX 77082-2457

Brent J Mayo
17750 Hwy 59 Apt 403
Humble TX 77396-1485

Bressner Partners Ltd
575 Madison Ave 10th Flr
New York NY 10022-2511

Brett McCarthy
15710 Stiller Park Dr
Cypress TX 77429-6871

Brian Brooks
2527 Goldspring
Houston TX 77373-5850

Brian Coon
2411 Old Oak Lane
Kingwood TX 77339-1080

Brian D Bibby
Po Box 2311
Jasper TX 75951-0025

Brian Gutierrez
4110 Cascade Oaks Ct
Houston TX 77084-1378

Brian Hammond
24306 Hardwood
Huffman TX 77336-4459

Brian J Crandall
818 Joe Yenni Blvd #
Kenner LA 70065-4830

Brian K Stewart
204 St Blaise Lane
Youngsfield LA 70592-5383

Bridge Concepts of Houston
1202 Walnut Bend
Houston TX 77042-2313

Briggs and Morgan, PA
332 Minnesota Street Suite W2200
St. Paul MN 55101-1396

Brittmoore Investments
PO Box 98019
Seattle WA 98198-0019

Broadcast Technical Services Inc
PO Box 40187
Houston TX 77240-0187

Broadpoint
5901 Earhart Expressway
Harahan LA 70123-5678

Brockton Equipment / Spilldam
PO Box 960
Brockton MA 02303-0960

Broussard Brothers Inc
25817 LA HWY 333
Abbeville LA 70510-0507

Bruce C Gilman
514 Rancho Bauer Dr
Houston TX 77079-6820

Bruce Gilman
514 Rancho  Bauer Drive
Houston TX 77079-6820

Bruce P Marine
30795 Conley Chapel
Lewes DE 19958-5508

Bryan Coon
2411 Old Oak Lane
Kingwood TX 77339-1080

Bryan F Martin
1369 Cottonwood Lane
Gearhart OR 97138-4270

Bud's Boat Rental LLC
Venice Tide Water Road
Venice LA 70091

Building Professionals of TX
9500 Westview Suite 114
Houston TX 77055-4360

Burns Controls Company
13735 Beta Road
Dallas TX 75244-4513

Burton Electrical Engineering
90 West Broadway
Salem NJ 08079-1301

Bushy Hill Ranch
PO Box 1110
Sabinal TX 78881-1110

Butler & Land  Inc
10823 Sanden Dr
Dallas TX 75238-1338

C & A Machine and Repair Servi
6227 Nyoka
Houston TX 77041-5311

C & D Marine, LLC
PO Box 779
Cut Off LA 70345-0779

C S Controls Inc
101 Dickerson Rd
Houma LA 70363-7306

C W Rod Tool Company, LP
15050 Northgreen Drive
Houston TX 77032-3000

C&C Technologies
730 E Kaliste Saloom Rd
Lafayette LA 70508-2547

C-Mar America Inc
12237 FM 529 Rd
Houston TX 77041-2805

C-Port / Stone, LLC
PO Box 310
Galliano LA 70354-0310

C-Port, LLC
106 9th Street
Fourchon LA 70357-5696

CA Richards & Associates
777 N Eldridge Pkwy Suite #280
Houston TX 77079-4497

CARDEV
Environmental Technologies Ltd.
Ripon Way
Harrogate
HG1 2AU, UK

CDW (Computer Store)
200 N Milwaukee Avenue
Vernon Mills IL 60061-1577

CE Loading Systems
PO Box 4346 Dept 644
Houston TX 77210-4346

CGI Technologies and Solutions
1225 North Loop West Suite 525
Houston TX 77008-1778

CIT Technology, Fin Serc Inc
P O Box 550599
Jacksonville FL 32255-0599

CMS Inc
41 S Grant Ave
Columbus OH 43215-3979

COMAR
PO Box 1820
Morgan City LA 70381-1820

CPI Office Products
11111Zodiac Lane
Dallas TX 75229-4720

CPO Commerce Inc
120 W Belleveve Ave 300
Pasadena CA 91105-2579

CRP Balmoral Inc
1902 Rankin Road
Houston TX 77073-5110

CT Corporation System
1021 Main Street - Team 1 Suite 1150
Houston TX 77002-6508

CUSP-Commercial Underwater
7002 Worcester Drive
Spring TX 77379-7437

Cajun Cutters Inc
205 Cajun Road
Houma LA 70363-6781

Cal Dive International
2500 City West Boulevard Suite 2200
Houston TX 77042-3031

Calvetti, Ferguson & Wagner
13105 Northwest Freeway Suite 1250
Houston TX 77040-6334

Camelback Displays
Vicci Mixon 1922 Willow Wisp Lane
Spring TX 77388-6243

Cameron Emer Med Assoc PA
PO Box 2379
San Antonio TX 78298-2379

Cananwill Inc
1000 Milwaukee Avenue
Glenview IL 60025-2423

Canyon Offshore
5212 Brittmoore Rd
Houston TX 77041-7108

CapRock Communications
Attn: Alan Aronowitz
4400 S Sam Houston Parkway E
Houston TX 77048-5902

Capital Signal
10801 Hammerly Blvd Suite 114
Houston TX 77043-1923

Capital Valve & Fitting Co Inc
115 Row One -Canebreak
Lafayette LA 70508-4317

Caplugs
2150 Elmwood Avenue
Buffalo NY 14207-1984

Captain RJ Underhill & Assoc
PO Drawer 1030
Groves TX 77619-1030

Captains Table Inc
dba Best  Western Battleship Inn
2701 Battleship Parkway PO Box 110
Mobile AL 36601-0110

Cardiovasc Inst of the South
3730 Ambassador Caffery PA
Lafayette LA 70503-5264

Care Rehab & Orthopaedic
PO Box 580
Mclean VA 22101-0580

CareerBuilder, LLC
200 N LaSalle St Suite 1100
Chicago IL 60601-1084

Carel USA
385 S Oak Street
Manheim PA 17545-1600

Cargotec USA, Inc.
60461 Doss Dr.
Slidell, LA 70460-4939

Carl Hopkins
PO Box 886
Katy TX 77492-0886

Carl Kimble, City Marshal
122 Roussell Street
Houma LA 70360-4492

Carla J Wiggins
47 W Victory Lake Dr
Conroe TX 77384-4545

Carlos E Vargas
308 Torrey Ct
League City TX 77573-2596

Carlos Leiva
5508 Borden Road
Milton FL 32583-1695

Carlton-Bates Company
13805 West Road Suite 250
Houston TX 77041-1128

CaroTrans International Inc
2401 Morris Ave
Union NJ 07083-5745

Carolina Fire & Safety, LLC
PO Box 598
Castle Hane NC 28429-0598

Carolina Furniture
81 Cat Tail Pond
Frisco TX 75034-8584

Carson Supply Inc
5612 South Rice
Houston TX 77081-2118

Casco Industries Inc
14233 Interdrive West
Houston TX 77032-3323

Casey J Woods
845 Secretariat Dr
Cibolo TX 78108-2286

Casey Jenings
7015 S Addison Ct
Auror CO 80016-1341

Casey Johnson
68002 Piney Woods Ln
Covington LA 70433-0332

Casey Woods
845 Secretariat Dr
Ciblo TX 78108-2286

Caterpillar Financial Services
2120 West End Avenue
Nashville TN 37203-5341

Cecil J Perkins
1219 Atlanta
Richmond TX 77406-2208

Cee-San Machine & Fabrication
5609 Clara Road
Houston TX 77041-7208

Celestaire
416 S Pershing
Wichita KS 67218-1485

CenterPoint Energy
PO Box 4981
Houston TX 77210-4981

Central Alarm Systems Inc
10027 W Remington Ave Unit A
Littleton CO 80127-6420

Central Electric
PO Box 690547
Houston TX 77269-0547

Central Electric
PO Box 7567
Houston TX 77270-7567

Century Corrosion Technologies
9710 Telge Road
Houston TX 77095-5004

Century Freight Corporation
1924 Rankin Rd Suite 370
Houston TX 77073-5117

Century Park Apartments
20430 Imperial Valley Dr
Houston TX 77073-5524

Certex
1110 Lockwood Street
Houston TX 77020-7322

Cesar Torres
908 Milwaukee
Houston TX 77009-2016

Cetco Oilfield Services
16350 Park Ted Place Suite 217
Houston TX 77084-5196

Chad C White
PO Box 527
Bagdad FL 32530-0527

Chad Chreene
Calle Padre Berrios #7
Barranquitas  00794-1607

Chad E Blair
701 Fm 2405
Winters TX 79567-7111

Chad E Chreene
11414 Wesly Road
Abbeville LA 70510-4353

Chad I Stewart
PO Box 1508
Silsbee TX 77656-1508

Chamblis Ashing
315 Flag Creek Ranch Rd
Llano TX 78643-9708

Champion  Process
5171 Ashley Court
Houston TX 77041-6914

Champion Fastener & Industrial
10624 Tower Oaks Blvd
Houston TX 77070-5917

Champion Logistics
11735 Gatesden Drive
Tomball TX 77377-8634

Champion Supply Inc
10624 Tower Oaks Blvd
Houston TX 77070-5917

Chandra Gilbreath
15611 Meadow Palm Dr
Cypress TX 77433-6015

Chandra L Gilbreath
15611 Meadow Palm Drive
Cypress TX 77433-6015

Channel Safety & Marine Supply
301 E Main Street
Laporte TX 77571-5442

Channel Specialty Co
411 Halphen St
New Iberia LA 70560-1535

Chapman Marine Inc
16026 Pool Canyon Rd
Austin TX 78734-1312

Charles A Borden
9522 Val Verde
Houston TX 77063-3802

Charles D Riddle
10303 Londonderry Dr
Houston TX 77043-3338

Charles E Higgins
PO Box 191
Vidalia LA 71373-0191

Charles H Moore
153 Argyle Ave
San Antonio TX 78209-5604

Charles Riddle
10303 Londonderry Dr
Houston TX 77043-3338

Charles Yust
10602 Wickersham
Houston TX 77042-3015

Charleston Radiologists, PA
PO Box 2630
Summerville SC 29484-2630

Charley R Rise
1206 Siesta Terrace
Inverness FL 34450-5025

Charlie Barret
6705 Hwy 290 West Suite 502197
Austin TX 78735-8400

Charter Supply Co
217 Corne Road
Broussard LA 70518-5900

Chassis King Inc
1016 Ponce de Leon Blvd
Clearwater FL 33756-1073

Chateau Crystale
2517 S Gessner
Houston TX 77063-2007

Cheramie Marine, LLC
1300 N Bayou Dr
Golden Meadow LA 70357-2510

Chesapeake Life Insurance Comp
PO Box 915196
Dallas TX 75391-5196

Chevron Texaco
PO Box 9034
Concord CA 94524-1934

Child Support Enforcement Divi
PO Box 25109
Santa Fe NM 87504-5109

Chloe Hardy
100 South Meyers # 802
Lafayette LA 70508-7171

Chloe Hardy
108 Village Lane
Lafayette LA 70506-3815

Chown Inc
333 NW 16th Avenue
Portland OR 97209-2688

Chris Brod
1203 Cardinal Dr
Richmond TX 77469-8834

Chris D Davidson
437 Briargrove Drive
Slidell LA 70458-1771

Chris D Hartman
14781 Memorial Dr #2027
Houston TX 77079-5210

Chris Huffham
2400 Westheimer Rd #206 E
Houston TX 77098-1372

Chris K Spade
17609 Red Oak Dr
Houston TX 77090-1249

Chris Petersen
148 Fingerboard Rd
Reliance TN 37369-4410

Christian Garcia
15115 Summer Sunset
Humble TX 77396-3076

Christina Greak
4614 Echo Falls Dr
Kingwood TX 77345-4900

Christina Ziegeler
3309 Bright Landing Ln
Pearland TX 77584-4536

Christopher B Allison
1402 Quail Hollow Lane
Sealy TX 77474-4112

Christopher D Holbrook
2100 Huldy Street Unit 6
Houston TX 77019-6536

Christopher E Patterson
8008 East Edgewater Blvd
Ocean Springs MS 39564-8233

Christopher Hufham
2400 Westheimer Rd #206 E
Houston TX 77098-1372

Christopher L Hull
501 N Sarahdell # 1311
Webster TX 77598-2663

Christopher M Britland
3519 Rychlik Road
Rosenberg TX 77471-4713

Christopher M Friedrichs
1042 County Road 327
Adkins TX 78101-2304

Christopher Neill
11 Delta Mill Court
The Woodlands TX 77385-3461

Christopher R Ingram
106 Meadow View Rd
Mocksville NC 27028-7319

Christopher S Torres
908 Milwaukee
Houston TX 77009-2016

Christopher Schauer
3426 Wallingford Ave # 25
Seattle WA 98103-9061

Cintas Corporation
6707W Sam Houston PkwyN PO Box 40495
Houston TX 77240-0495

Cintas First Aid & Safety
5355 W Sam Houston Pkwy N Suite 300
Houston TX 77041-5235

Circuit Clerk of Jasper County
PO Box 109002
Jefferson City MO 65110-9002

Cisco Systems Capital Corporation
170 W Tasman Drive
San Jose CA 95134-1706

Cisco Systems Capital Crp
PO Box 41601
Phila PA 19101-1601

CitiCouriers
PO Box 130377
Houston TX 77219-0377

Citibank Texas c/o Rotech Subs
9467 FM 1960 Bypass Suite 100
Humble TX 77338-4093

Citicapital
PO Box 7247-7878
Philadelphia PA 17170-7878

City of Houston - Alarm Detail
PO Box 741009
Houston TX 77274-1009

City of Houston - Permit
PO Box 1562
Houston TX 77251-1562

City of Houston Fire Permit
PO Box 3625
Houston TX 77253-3625

City of Houston Police Departm
P O Box 741052
Houston TX 77274-1052

City of Texas City
1725 25th Street North
Texas Ciity TX 77590-4930

Clay Carson
1307 Richlawn Dr
Spring TX 77379-3685

Clayton Personnel Services
PO Box 1841
Houston TX 77251-1841

Clayton S Reyerson
Po Box 268
Charenton LA 70523-0268

Clear-Com
850 Marina Village Parkway
Alameda CA 94501-1007

Clemtex
248 McCarty Drive
Houston TX 77029-1138

Clifton W Sweeney
300 6th Street #3
Ocean City MD 21842-7581

Clint Sterling
7880 Windmeadow St
Beaumont TX 77713-3405

Clinton T Pierce
410 Gayle Dr
Church Point LA 70525-4225

Clover Tool Co
29378 McKinnon Road Suite A
Richmond TX 77406

Coastal Alloys Inc
928 Gemini
Houston TX 77058-2704

Coastal Breakers & Control
98 Verret Street
Houma LA 70360-4378

Coastal Catering, LLC
204 Venture Blvd
Houma LA 70360-7903

Coastal Rental Equipment
PO Box 3565
Morgan City LA 70381-3565

Coastal Rubber Co Inc
6505 Dixie Dr
Houston TX 77087-5009

Coastal Wire Rope & Supply
189 Thompson Road
Houma LA 70363-7318

Coastel Communication
4549 Johnston Street
Lafayette LA 70503-4235

Coastline Industrial Coatings,
3401 Fifth Street
Stafford TX 77477-6605

Cobham Tracking & Locating LTD
271 Brownlow Avenue
Dartmouth NS B3B 1W6

Coburns
311 SFriendswood Dr
Friendswood TX 77546

Cochrane Technologies Inc
3913 HWY 90 East
Broussard LA 70518-3511

Cody A Rokohl
209 Trail Ridge Drive
Sandia TX 78383-4128

Cody L Lee
1206 Business Ave Apt #3
El Campo TX 77437-3951

Cody M Williams
5756 Westmount
Milton FL 32583-2333

Cody R Rutherford
510 Buckingham Dr
Woodville TX 75979-7206

Coface Collection: North America Inc
PO Box 8510
Metarie LA 70011-8510

Coffin World Water Systems
1732 McGaw Avenue
Irvine CA 92614-5732

Colin Derrick Sherman
Huey Law Firm, LLC
PO Drawer 1806
Mobile AL 36633-1806

College of Oceaneering
272 South Fries Av
Wilmington CA 90744-6399

Colonial Supplemental Ins
Processing Center PO Box 1365
Columbia SC 29202-1365

Come Monday Inc
11211 Katy Freeway Suite 460
Houston TX 77079-2126

Commercial Capital Lending, LLC
2510 North Alex Plaisance Blvd
Golden Meadow LA 70357-2351

Commerical Audio Visual Rental
6611 Flintlock Rd
Houston TX 77040-4318

Compass Mechanical  Inc
21802 Galewood Lane
Houston TX 77073-1212

Compass Personnel Services
22107 Bay Spring Drive
Katy TX 77450-8623

Complete Occ Health Svcs LLC
18838 Hwy 3235
Galliano LA 70354-4038

Comptroller of Maryland
PO Box 17132
Baltimore MD 21297-0175

Computers Electronics Etc
110 E Medical Center Blvd
Webster TX 77598-4301

Con-way Freight Inc
PO Box 660240
Dallas TX 75266-0240

Condon Claims Management Inc
1301 Leeland Suite 200
Houston TX 77002-7732

Conference Callcom
PO Box 409573
Atlanta GA 30384-9573

Conformance Consulting Srvcs
28023  FM 1488 Rd
Hockley TX 77447-6289

Conmaco
PO Box 54899
New Orleans LA 70154-4899

Connector Specialists Inc
175 James Dr
St. Rose LA 70087-4006

Conrad Shipyard, LLC
PO Box 790
Morgan City LA 70381-0790

Consulting & Safety Specialist
924 Lefort Bypass Rd
Thibodaux LA 70301-8502

Consumer Marine Electronics
PO Box 1319
Wall NJ 07719-1319

Containerhouse International,
PO Box 1355
Laporte TX 77572-1355

Containers & More Inc
10115 Hufsmith Rd #1
Tomball TX 77375-2510

Content Analyst
11720 Sunrise Valley Drive
Reston VA 20191-1405

Continental Airlines
PO Box 4555
Houston TX 77210-4555

Control Transformer Inc
3701 Warren-Meadville Road
Cortland OH 44410-9423

Controlled Fluids
10303 NW Freeway Ste 500
Houston TX 77092-8223

Convention Plant Creations
Magazine Street
New Orleans LA 70130

Converteam LA Ltd
258 Equity Blvd
Houma LA 70360-8366

Converteam UK Ltd
Boughton Road England
RugbyWarks CV21 1BU

Copycom
1201 Westheimer
Houston TX 77006-2760

Cor-Pro Systems
10545 Fisher Rd
Houston TX 77041-4043

Corey B Hackfeld
220 Carmel Drive
Sandia TX 78383-5680

Corey Hackfeld
220 Carmel Dr
Sandia TX 78383-5680

Corey L Albers
134-A Hummingbird La
Lafayette LA 70506-7683

Cortland Fibron BX
12600 Exchange Dr Suite 204
Stafford TX 77477-3609

Cory Thompson
6306 Hayman Drive
Katy TX 77449-7308

Cougar Pallet Co
13417 Aldine Westfield Rd
Houston TX 77039-3003

Country R Salquist
227 Southeast Dr Apt 1
Morgan City LA 70380-5630

Country Salquiat
227 Southeast Dr Apt 1
Morgan City LA 70380-5630

County of Los Angeles
PO Box 513544
Los Angeles CA 90051-3544

Courtland C Thomas
516 Tournament Blvd
Berwick LA 70342-2050

Coy D Bruner
15611 Meadow Palm Drive
Cypress TX 77433-6015

Coy E Rose
1901 1/2 Robert St
New Orleans LA 70115-5631

Craig Masterson
50 Starview Dr
Malakoff TX 75148-9645

Craig R Gerdes
3211 Candleway
Spring TX 77388-5221

Crane Control Systems
1316 3rd Avenue
Columbus GA 31901-2114

Crane Technical Training & Ins
4951-B East Adamo Drive Suite 238
Tampa FL 33605-5913

Cransmart America
22215 Prats Dairy Rd
Abita Springs LA 70420-2249

Crawford Tool
685 Dividend Dr
Peachtree City GA 30269-1965

Cresent Transport
PO Box 988
Belle Chasse LA 70037-0988

Critter Control of Houston-East
1075 Grassland
Bukverde TX 78163-4803

Crocker Crane Rentals, LP
PO Box 201658
Austin TX 78720-1658

Cross Services Inc
1962 South Van Avenue
Houma LA 70363-6777

Crossmar Incorporated
1950 A S Van Ave
Houma LA 70363-6777

Crown Plaza Hotel Brookhollow
12801 Northwest Freeway
Houston TX 77040-6301

Crutchfield
1 Crutchfield Park
Charlottesville VA 22911-9097

Cully B Mizer
10250 Bill Burns Rd
Emmet ID 83617-9708

Cuming Insulation Corporation
4401 Curtis Lane
New Iberia LA 70560-0441

Custom Abrasives
7500 San Felipe Suite 1001
Houston TX 77063-1790

Custom Air Products & Services Inc
35 Southbelt Industrial Drive
Houston TX 77047-7011

Custom Crete Concrete Products
PO Box 930134
Atlanta GA 31193-0134

Custom Fence
5829 W Sam Houston Pkw N Suite 610
Houston TX 77041-4744

Custom Precision Sheet Metal
8913 Elsie Lane
Houston TX 77064-7703

Customs Import Services
PO Box 2044
Alvin TX 77512-2044

Customs Import Services
PO Box 802584
Houston TX 77280-2584

Cutting Underwater
175 Thompson Road
Houma LA 70363-7318

Cyclone Steel Services Inc
4950 West Greens Road
Houston TX 77066-4852

Cynthia J Segeren
1311 West 25th St Unit A
Houston TX 77008-1991

Cynthia Kiger
16530 Mueschke Road
Cypress TX 77433-1486

Cynthia Segeren
2002 Morse St
Houston TX 77019-6115

Cypress - Fairbank Ind School
PO Box 692003
Houston TX 77269-2003

Cypress - Fairbanks ISD Tax
PO Box 203908
Houston TX 77216-3908

Cypress 290 Welding Supply
2930 Washington
Waller TX 77484-8268

Cypress Creek Crossing
14355 Cornerstone Village Dr
Houston TX 77014-1266

Cypress Fairbanks ISD
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
P.O. Box 3064
Houston, Texas 77253-3064

Cypress Fairbanks Med Center
10655 Steepletop Dr
Houston TX 77065-4222

D & G Communications
2333 Palmer Hwy
Texas City TX 77590-7141

D & L Salvage
255 Terminal Lane
Franklin LA 70538-7622

DCC Ventures, LLC
3960 Howard Hughes Parkway 5th Floor
Las Vegas NV 89169-5988

DCL Mooring & Rigging
4400 N Galvez ST
New Orleans LA 70117-4415

DCMG Inc
PO Box 181
Saint John NB E2L 3X8

DHL Express (USA), Inc
PO Box  4723
Houston TX 77210-4723

DHL Global Forwarding
1200 South Pine Island Road
Ste 600 Tax Dept
Plantation FL 33324-4413

DIRECTV  017978243
PO Box 60036
Los Angeles CA 90060-0036

DIRECTV  62260889
PO Box 60036
Los Angeles CA 90060-0036

DIRECTV  74465471
PO Box 60036
Los Angeles CA 90060-0036

DISA Inc
12600 Northborough Dr Suite 300
Houston TX 77067-3212

DM Collins Plumbing
PO Box 3251
Pearland TX 77588-3251

DOER Marine Operations
1827 Clement Ave BLDG 19
Alameda CA 94501-1313

DOF Subsea
5355 W Sam Houston Pkwy N Suite 390
Houston TX 77041-5235

DXP Enterprises Inc
PO Box 1697
Houston TX 77251-1697

Dagen Personnel
13103 FM 1960 West Suite 206
Houston TX 77065-4069

Dale A Look
19319 Winding Branch
Katy TX 77449-6106

Dale Company Inc
6216 Navigation
Houston TX 77011-1136

Damian D Cromwell
211 Pine Manor Dr
Conroe TX 77385-9061

Damian Martinez
5407 Oakhaven Ln
Houston TX 77091-5011

Damien R Padilla
103 Westwood Dr #152
Lafayette LA 70506-4061

Damon K Grieve
13604 Hollowgreen Dr
Houston TX 77082-1855

Damon K Grieve
1544 N County Highway 393
Santa Rosa Beach FL 32459-3812

Dan Foster
15335 Park Row #3413
Houston TX 77084-2968

Dan Furman
PO Box 492
Hockley TX 77447-0492

Dan L Barker
17442 Nordic Cove Ln
Poulsbo WA 98370-8292

Daniel A Kuspit
411 Pecan St #8
Hammond LA 70401-3057

Daniel B Henderson
2414 Spring Lily Ct
Spring TX 77373-7894

Daniel Erickson
7803 Glenroy Road Suite 300
Bloomington MN 55439-3127

Daniel Hobson
22231 Cimarron Pkwy
Katy TX 77450-3404

Daniel L Furman
24219 Broken Bow Ln
Hockley TX 77447-9248

Daniel L Hobson
23510 Tayman Park Dr
Katy TX 77494-2874

Daniel L Wiren
1411 203rd Ave E
Lake Tapps WA 98391-6208

Daniel Prate
2806 Virginia Colony
Webster TX 77598-3315

Daniel Rademacher
107 Thorn  Dr
Youngsville LA 70592-5831

Daniel Young
1522 Avenue J
Danbury TX 77534-8888

Danny G Blake
109 Chicory Lane
Lafayette LA 70506-9209

Danny McDougald
448 China Country Estates
Madisonville TX 77864

Danos & Curole Marine Contractors, LLC
PO Box 1460
Larose LA 70373-1460

Darby Chiasson OD
16140 West Main St
Cut Off LA 70345-3666

Darby J Miller
2313 Neyland
Silsbee TX 77656-8451

Darby Miller
2313 Neyland
Silisbee TX 77656-8451

Darin G Patrick
27 Maison Drive
Covington LA 70433-6828

Darrell M Brant
5214 48th Ave Sw
Seattle WA 98136-1006

Darryl W Heath
1315 W Chase St
Pensacola FL 32502-3703

Dass Machine of Arkansas Inc
HCR 72 Right at Box 1
Parthenon AR 72666-9543

Data Foundry, Inc
1044 Liberty Park Drive
Austin TX 78746-6943

Datalux Corporation
155 Aviation Drive
Winchester VA 22602-4589

Dataq Instruments Inc
241 Springside Dr
Akron OH 44333-2432

Dave Welcome
7619 Berg Street
New Orleans LA 70128-1903

David A Dotson
9630 Long Barrel Lan
Houston TX 77040

David A Gibson
127 Lucas Circle
Lafayette LA 70508-4615

David A Gibson
4143 Ermine Ln
Milton FL 32583-7661

David A Lasson
4589 Sheraton Circle
Brookshire TX 77423-9228

David A Lindsey
21311 Park Brook Dr
Katy TX 77450-4705

David A Park
24518 Colonial Maple Dr
Katy TX 77493-2386

David A Rokohl
3415 Track Road
New Ulm TX 78950-2153

David Acevedo Jr
5123 Ciacada
Houston TX 77039-3710

David Acevedo, Jr
5123 Ciacada St
Houston TX 77039-3710

David B Dery
1200 West St
Pittsfield MA 01201-5718

David D Mallin
20822 Ochre Willow Trail
Cypress TX 77433-6086

David G Gottlieb
2326 Hampton Road
League City TX 77573-3416

David G Grady
20439 Scenic Woods Dr
Cypress TX 77433-6007

David G Hetzinger
44 Veronica Lane
Charlestown WV 25414-4149

David L Triplett
1333 Gears Road Apt # 3207
Houston TX 77067-4223

David L White
5324 Leland Drive
Baytown TX 77521-1715

David W Nutt
25730 Spring Hill Place
Spring TX 77373-8123

David S Cowart
28636 N 21st Lane
Phoenix AZ 85085-5734

David S Eagle
Klehr Harrison Harvey Branzburg & Ellers
919 Market St Ste 1000
Wilmington, DE 19801-3030

David S Floyd
8110 Brighton Pl
Houston TX 77095-2925

David S Kosmiss II, PC
6750 West Loop South Suite 12
Bellaire TX 77401-4103

David Sanders Cypress-Fairbank
PO Box 692003
Houston TX 77269-2003

David Sharp
364 Centenary Drive
Baton Rouge LA 70808-4701

David Sheetz
332 Rabit Trail
Lake Jackson TX 77566-3700

David Wallin
13427 Pecan Oak Dr
Houston TX 77065-3765

De La Rose & Chaumette
770 South Post Oak Lane Suite 420
Houston TX 77056-1938

Dealers Electrical Supply
4433 Airline Dr
Houston TX 77022-2927

Dean G Rager
2826 Salt River Ct
Missouri City TX 77459-4855

Deanna L Childs
17710 Country Bend
Magnolia TX 77355-2810

Debra C Dossett
1104 McNeill Steep Hollow Road
Carriere MS 39426-3508

Deep Down Inc
PO Box 4652
Houston TX 77210-4652

Deep Ocean Tools Inc
6760 Cemetery Highway
St. Martinville LA 70582-7322

Deep Offshore Technology
1700 West Loop South Ste 1000
Houston TX 77027-3007

Deep Sea Development Services
15840 FM 529 Suite 308
Houston TX 77095-2569

(c)DEEP SEA POWER & LIGHT
2580 BROADWAY ST
DICKINSON TX  77539-8743

Deep Sea Systems International
PO Box 622
Falmouth MA 02541-0622

Deep Solutions
2671 Brattle Lane
Clearwater FL 33761-1203

Deep Work  Inc
241 East 1st Street Rear
North Vancouver BC V7L1B4

Deepsea Technologies
9103 Emmott Rd Building 7-A
Houston TX 77040-3528

Deepwater Corrosion Services
10851 Train Court
Houston TX 77041-7042

Deepwater Rental & Service
2806 Southwest Drive
New Iberia LA 70560-8347

Del Fayard
803 Mercedes Benz
Humble TX 77396-3688

Dell Commercial Credit
PO Box 689020
Des Moines IA 50368-9020

Dell Marketing LP
PO Box 676021
Dallas TX 75267-6021

Delmar
8114 W Hwy 90 PO Box 129
Broussard LA 70518-0129

Delta Catering Mgmt, LLC
PO Box 848213
Dallas TX 75284-3788

Delta Fastener Corp
PO Box 7652
Houston TX 77270-7652


Delta Rigging & Tools
1100 S Brooks
Brazoria TX 77422-9231

Delta Rigging and Tools
1100 South Brooks
Brazoria TX 77422-9231

Deltone Electric Inc
PO Box 790
Boothville LA 70038-0790


Deluxe Business Checks and Sol
PO Box 742572
Cincinnati OH 45274-2572

Denise Seastone Kraft
Edwards Angell Palmer & Dodge LLP-Wilmin
919 N Market St STE 1500
Wilmington, DE 19801-3046

Dennis K Burke
PO Box 6069
Chelsea MA 02150-0917


Dennison M Moore
2700 Woodland Park Apt# 1007
Houston TX 77082-6608

Denso North America Inc
9747 Whithorn Dr
Houston TX 77095-5250

Department of Justice - Oregon
PO Box 14506
Salem OR 97309-0420


Department of Social Services
PO Box 260222
Baton Rouge LA 70826-0222

Departof Finance/Administrat
Withholding Branch PO Box 8055
Little Rock AR 72203-8055

Derbyshire Machine & Tool Comy
5100 Belfield Ave
Philadelphia PA 19144-1733


Derrick Beckman
213 Hacienda Wesley
Robinson TX 76706-7210

Derrick D Offutt
235 Ridgewood Drive
Magnolia TX 77355-4350

Derrick W Beckham
213 Hacienda Wesley
Robinson TX 76706-7210


Desha W Hardin
18403 Heartland Court
Humble TX 77346-2886

Detail Design Inc
12125 Ann Lane
Houston TX 77064-1225

Devin Perry
10990 West Road Apt # 416
Houston TX 77064-5497


Devlin B Jackson
408 Little Lake Road
Hutto TX 78634-5130

Devlin Jackson
7410 Wedgewood Dr
Magnolia TX 77354-5960

Devon Energy Corporation
1200 Smith Street Suite 3300
Houston TX 77002-4400


Dewalt Factory Services
536 East Tidwell Rd
Houston TX 77022-1818

Dewey Pegno & Kramarsky LLP
220 East 42nd St
New York NY 10017-5806

Diamond J Fastener & Supply
10502 Florafield Lane
Cypress TX 77429-3346


Diamond Systems Corp
1255 Terra Bella Ave
Mountain View CA 94043-1833

Diego Tristan
11518 Saulsworth
Houston TX 77099-4671

Digi-Key
701 Brooks Ave South
Thief River Falls MN 56701-2757

Direct Energy Business
PO Box 676863
Dallas TX 75267-6863

Direct Energy Services, LLC
PO Box 676863
Dallas TX 75267-6863

Direct Safety
PO Box 44985
Madisoin WI 53744-4985


Dirk McCarthy
10018 Autumn Harvest
Houston TX 77064-4353

Dirk McCarthy Welding Services
11000 Crescentmoon Dr #213
Houston TX 77064-4028

Disability & Rehabilitation
420 Oil Center Dr
Lafayette LA 70503-2422


Discount  Awards
8713-B Katy Freeway
Houston TX 77024-1707

Discount Hydraulic Hosecom
PO Box 9580
Philadelphia PA 19124-0580

Discount Logistics Inc
PO Box 1487
Crosby TX 77532-1487


Dish Network
PO Box 7203
Pasadena CA 91109-7303

Dive Con
188 Pailet Dr
Harvey LA 70058-4152

Dive Lab Inc
1415 Moylan Road
Panama City Beach FL 32407-4069


Dive Systems
PO Box 35
Liverpool TX 77577-0035

Divers Supply Inc
2396 Belle Chasse Hwy
Gretna LA 70056-7123

Diversified General Contractor
PO Box 14012
Humble TX 77347-9712


Divex, Ltd
Enterprise Drive
Westhill AB32 6TQ

Division of Corporations
401 Federal St Suite 4
Dover DE 19901-3639

Dixie Freight
PO Box 62165
Houston TX 77205-2165


Dixie Medical  Inc
PO Box 969
Franklin TN 37065-0969

Dockside Services
500 Beauregard Street
Mobile AL 36603-6202

Doctor's Surgical Center
8111 Southwest Freeway
Houston TX 77074-1705


Doerle Food Service, LLC
113 Kol Drive
Broussard LA 70518-3825

Dolphin Energy Equipment
4104 W Highway 90
New Iberia LA 70560-9405

Dominion Diving LTD
7 Canal St
Dartmouth NS


Don Abney Inc
500 Bridget Drive
Patterson LA 70392

Don Rowecom
PO Box 522
Monroe OR 97456-0522

Donald E Makin
504 Justa Street
Morgan City LA 70380-2209


Donald G Crittendon
5330 Newburn Drive
Mobile AL 36613-9119

Donna L From
7606 Roebourne Ln
Houston TX 77070-3727

Donovan Marine
6316 Humphrys St
New Orleans LA 70123-3159

Dorn Equipment Corporation
27 Upham Street
Melrose MA 02176-3505

Dorsey & Whitney, LLP
PO Box 1680
Minneapolis MN 55480-1680

DotCom Marketing Group
PO Box 181
St. John NB E2L 3X8

Double Eagle Energy, LLC
12718 Eagle Ledge Ln
Tomball TX 77377-8092

Doug A Beebe
3211 Rainhill Court
Katy TX 77449-7066

Doug Beebe
20131 Laramie River
Katy TX 77449-1780

Douglas Franklin
7789 Main Hwy
St. Martinville LA 70582-7806

Douglas W Truxillo
Onebane Law Firm
PO Box 3507
Lafayette, LA 70502-3507

Doyle Publishing Company
607 Mason Street Suite 2
Tomball TX 77375-4406

Dr Bruce Weiner
2000 Bering Drive Suite 600
Houston TX 77057-3835

Dr Douglas A Bernard
510 Jefferson Terrace Blvd Suite A
New Iberia LA 70560-4981

Dr Karut
1111 Medical Ctr # N613
Marrero LA 70072-3151

Dr Michel Heard
600 Jefferson Street Suite 410
Lafayette LA 70501-6987

Dr Paul G Harch
5216 Lapalco Blvd
Marrero LA 70072-4248

Draco Spring MFG Co
PO Box 266086
Houston TX 77207-6086

Dragers Industries Inc
4206 Rice Dryer Blvd
Pearland TX 77581-2812

Draka Marine Oil & Gas Int'l
1610 Greens Road Suite 300
Houston TX 77032-1189

Drew A Layda
145 Chiltipin
Portland TX 78374-1232

Drew C Michel
6118 Ballina Canyon
Houston TX 77041-5739

Drew Michel
3200 Lazada Lane
Round Rock TX 78681-2397

Drew Pieniazek
5560 FM 1628
Adkins TX 78101-2215

Dreyfus Cortney Inc
4400 North Galvez Street
New Orleans LA 70117-4415

Drinker Briddle & Reath LLP
1100 North Market Street Suite 100
Wilmington DE 19801-1243

Driscoll, Arlen M
808 Travis Ste #912
Houston, TX 77002-5734

Drive Systems
PO box 35
Liverpool TX 77577-0035

Dufour Laskay & Strouse Inc
3939 N Causeway Blvd Ste 300
Metairie LA 70002-1777

Dukane Corporation
2900 Dukane Dr
St Charles IL 60174-3395

Dustin Hardy
2768 Hwy 56 South
Waynesboro GA 30830

Dwight P Jones
3615 Acorn Way
Spring TX 77389-4793

Dymocom
44 Commerce Rd
Stamford CT 06902-4561

Dyna-Marq
PO Box 15955
Houston TX 77220-5955

Dynacon
831 Industrial Blvd
Bryan TX 77803-2097

Dynamic Door and Hardware
6100 Brittmoore Rd Suite O
Houston TX 77041-5646

Dynamic Industries
10777 Westheimer Ste 1175
Houston TX 77042-3475

Dynamic Industries Inc
3735 Highway 90 East
Broussard LA 70518-3206

Dynasty Transportation Inc
5011 Payshere Circle
Chicago IL 60674-0050

E & E Machinery
PO Box 2671
Baton Rouge LA 70821-2671

E Garry Veron
10922 Highway 23
Belle Chasse LA 70037-4302

EFPS Inc
10801 HAMMERLY SUITE 216
Houston TX 77043-1924

EMDSI-Hunt LLC
1133 First Ave
Harvey LA 70058-2501

EMT Electronics Inc
2025 Grand Caillou Rd
Houma LA 70363-7088

EPE-trading as Wartsila
Harbour Building South Quay
Ferryden Montrose
Angus   Scotland DD10 9SL

EPI
17111 Rolling Creek #105
Houston TX 77090-2400

ERA Helicopters Inc
P O Box 6550
Lake Charles LA 70606-6550

ES&H
1730 Coteau Rd
Houma LA 70364-3515

ESPN Golf School
2730 W Agua Fria Fwy Suite 207
Phoenix AZ 85027-7214

EZ Disposal Service Inc
20 Railroad Street
Revere MA 02151-3902

Eastern Metal Supply of Texas
9400 Telge Road
Houston TX 77095-5109

Eastex Paint & Auto Parts Inc
3056 Tidwell Rd
Houston TX 77093-6826

Easy Moving Company
5757 Watauga Rd
Watauga TX 76148-3068

Eaton Fluid Power Training
1785 Indian Wood Circle
Maumee OH 43537-4010

Echo Office Products
1660 B Townhurst
Houston TX 77043-3243

Eco Safety Products
1522 E Victoriy St Ste 2
Phoenix AZ 85040-1306

Eco Safety Products
2921 W Culver St # 4B
Phoenix AZ 85009-3526

Eco-Holdings LLC
4010 Blue Bonnet Blvd Ste 114
Houston TX 77025-1721

Edward A Errickson
11 Fern Place
Mandeville LA 70471-3227

Edward L Rothberg
Melissa A Haselden
Weycer Kaplan Pulaski & Zuber PC
11 Greenway Plaza, Suite 1400
Houston TX 77046-1130

Edward R Martinez
7634 Northpointe Dri
Pensacola FL 32514-6641

Efrem R Garcia
10606 Brookshire Lane
Houston TX 77041-8721

Electrical National Service
18003 Wild Willow Lane
Katy TX 77449-4438

Electronic Power Design Inc
3609 Clinton Drive
Houston TX 77020-6227

Elite Imaging Supplies
5803 Sovereigh Dr Suite 216
Houston TX 77036-2325

Ellzey Marine & Hardware Inc
PO Drawer E
Venice LA 70091-0905

Elmer Nathan Naylor
9397 Gulfstream Blvd
Englewood FL 34224-9202

EmCert, Inc
6700 Woodlands Parkway Suite 230-200
The Woodlands TX 77382-2575

Emcor Products
12659 Collections Center Drive
Chicago IL 60693-0001

Emergency Physician Center
5216 Lapalco Blvd
Marrero LA 70072-4248

Emile Joseph Dreuil
Schully, Roberts, Slattery & Marino
1100 Poydras St, Suite 1800
New Orleans, LA 70163-1800

Employment Development Departm
PO Box 826276
Sacramento CA 94230-6276

Energy Cranes
6707 Northwind Dr
Houston TX 77041-3014

Energy Logistics Inc (ELI)
1200 Youngs Rd
Morgan City LA 70380-2937

Energy Logistics International, LTD
PO Box 973081
Dallas TX 75397-3081

Energy Partners Limited  (EPL)
201 St Charles Ste 3400
New Orleans LA 70170-1026

Energy, LLC
320 Endo Blvd
Garden City NY 11530-6747

Engine Starting Products, LLC
229 Sunset Ave
Houma LA 70360-6647

Eni Petroleum
1201 Louisiana Suite 3500
Houston TX 77002-5617

Enrique Ortiz
6111 Springbrook Garden Ln
Spring TX 77379-3258

Enterprise Field Services, LLC
1100 Louisiana Street
Houston TX 77002-5227

(p)ENVIRONMENTAL ENTERPRISES USA INC
58485 PEARL ACRES ROAD
SUITE D
SLIDELL LA 70461-5400

Epic Promotions
8560 Katy Freeway Suite 200
Houston TX 77024-1810

Equipment & Technical Services
10655 Richmond Ave Suite 170
Houston TX 77042-4909

Eric E Frawley
1311 West 25th St Unit A
Houston TX 77008-1991

Eric Frawley
600 Studemont Dr Apt # 3325
Houston TX 77007-4966

Eric Higgins
PO Box 191
Vidalia LA 71373-0191

Eric Hubbard
211 Rio Mar Drive
Port St. Lucie FL 34952-1384

Eric M Jackson
9720 Broadway St Apt 534
Pearland TX 77584-8489

Erinn M Forrest
6456 Alisa Lane
Houston TX 77084-1440

Ernie's App Repair
515 Clarke Rd
Bayou Vista LA 70380-3987

Essex Crane Rental Corp
PO Box 828648
Philadelphia PA 19182-0001

Estelle E Mahoney
Law Offices of Jerri G Smitko
PO Box 1669
Houma, LA 70361-1669

Ethan Zehren
11608 Tickford Dr
Del Valle TX 78617-3502

Ectlce Rushing III
2558 Bayou Circle
Sulphur LA 70665-8379

Eugene A Depalma
14 North Oaks Road
North Oaks MN 55127-6431

Eutex International (USA) LTD
3409 Brinkman
Houston TX 77018-6324

Evan O Krisher
3501 River
Toledo OH 43614-4327

Event Technologies Department
1601 Lake Robbins Drive
The Woodlands TX 77380-1162

Evinrude-Parts Outboard Wizard
305 E Montauk Hwy
Lindenhurst NY 11757-6110

Executives AT THE TOP
PO Box 440907
Houston TX 77244-0907

Explosive Services Int'l
1214 North Cicero Ave
Baton Rouge LA 70816-1855

Express Supply & Steel
682 AO Rappelet Rd
Golden Meadow LA 70357-5644

Extron Electronics
1230 South Lewis Street
Anaheim CA 92805-6428

ExxonMobil
14950 Heathrow Forrest Parkway
Houston TX 77032-3847

FCC
445 12th Street SW Room CY-C140
Washington DC 20554-0004

FLI Deep Marine  LLC
One Jericho Plaza
Jericho NY 11753-1680

FM Equipment LLC
303 Venture Blvd
Houma LA 70360-7992

FOSSI, LAWRENCE J
4203 YOAKUM BLVD 100
HOUSTON, TX 77006-5455

FURNITURE LEASING CORP
602 Azalea Road
Mobile AL 36609-1528

Faber-Cole Mgmt Svc
6123 Inwood Dr
Houston TX 77057-3530

Fabian L Martinez
100 Strasbourg Dr
Lafayette LA 70506-5126

Fashion Window, Hardware and
272 Meridian Street Frank Pasciuto
East Boston MA 02128-1654

Fast Forward Rentals Inc
1428 South Hugh Wallis
Lafayette LA 70508-2522

Fastenal
PO Box 978
Winona MN 55987-0978

Fastorq Bolting Systems
PO Box 60869 AMF
Houston TX 77205-0869

FedEx
PO Box 660481
Dallas TX 75266-0481

FedEx Freight
PO Box 406708
Atlanta GA 30384-6708

FedEx Kinkos
13181 Northwest Freeway
Houston TX 77040-6307

FenceStars
17706 Woodlode Ln
Spring TX 77379-7849

Ferguson Enterprises Inc
220 West 26th Street
Houston TX 77008-2102

Fiber Instrument Sales Inc
161 Clear Road
Oriskany NY 13424-4339

Fire Protection Service Inc
8050 Harrisburg Blvd
Houston TX 77012-1604

First American Maintenance Co
P O Box 1764
Stafford TX 77497-1764

First Call Media
8600 Westpark Suite #107
Houston TX 77063-5826

First Long Island Investors, L
One Jericho Plaza
Jericho NY 11753-1673


Fisher Scientific Research
2000 Park Lane Drive
Pittsburgh PA 15275-1104

Fitts, Roberts & Co, PC
5718 Westheimer Suite #800
Houston TX 77057-5758

Flange Skillets, Int'l Inc
PO Box 0701
Washington LA 70589-0701


Fleet Operators Inc
PO Drawer 350
Morgan City LA 70381-0350

Fleet Supply Warehouse, LLC
205 Venture Blvd
Houma LA 70360-7902

Flotation Technologies
432 Elm Street
Biddeford ME 04005-4116


Floyd Jimenez
203 Aristotle Drive
Lafayette LA 70508-5103

Fluke Electronics
6920 Seaway Blvd
Everette WA 98203-5829

Fondren Orthopedic GP LLP
7401 South Main
Houston TX 77030-4509


Ford Credit
PO Box 650575
Dallas TX 75265-0575

Fran Hart Incorporated
P O Box 940907
Houston TX 77094-7907

Francescon Reporting Service
1506 East Broadway Ste 200
Pearland TX 77581-5858


Francis I Spagnoletti
917 Franklin Street, 6th Floor
Houston, TX 77002-1764

Francis W Abadie
5010 Honea Egypt Rd
Montgomery TX 77316-2323

Frank Feurtado
104 Kleisthenous St
Magnolia TX 15344


Frank Feurtado
11911 East Border Oan Dr
Magnolia TX 77354-6103

Frank J Johnston
59990 Indian Trail
Ray Township MI 48096-3808

Frank Johnston
9301 Dairy View Lane #601
Houston TX 77099-1357


Frank Rosas
20176 Plantation Meadow
Porter TX 77365-6924

Frederick Douglas Gatz Jr
Kraft Gatz et al
600 Jefferson St Ste 410
Lafayette, LA 70501-6987

Freedom Electric
3115 Rifel Gap
Sugar Land TX 77478-4237


Freeman
3323 I-H 35 North Suite 120
San Antonio TX 78219-2302

Freeman - Almeda
13101 Almeda Rd
Houston TX 77045-6603

Freeman - New Orleans
1000 Elmwood Park Blvd
New Orleans LA 70123-2309


Fugro Chance Inc
200 Dulles Drive
Lafayette LA 70506-3006

Fugro Pelagos Inc
3738 Ruffin Road
San Diego CA 92123-1812

Furniture Systems & Cubicles
5829 West Sam Houston Parkway North
Houston TX 77041-4745

Fuses Unlimited
3302 WEST MILLER ROAD STE 600
Garland TX 75041-6095

FuturePowerPCcom
115 Allen Boulevard
Farmingdale NY 11735-5616

G & H Diversified Manufacturin
11660 Brittmoore Park Dr
Houston TX 77041-6917

G & W Service Co Inc
2503 Capitol Ave
Houston TX 77003-3296

GA Dept of Revenue
PO Box 740387
Atlanta GA 30374-0387

GE Capital
60 Wall Street
New York NY 10005-2836

GE Financial Assurance
Box No 6168
Carol Stream IL 60197-6168

GEA
9434 Old Katy Road #110
Houston TX 77055-6366

GEO Century Inc
1640 West Sam Houston Pkwy North
Houston TX 77043-3115

GHX Inc
3440 S Sam Houston Pkwy E Ste 300
Houston TX 77047-6505

GJ Guidry
14323 Pelican Marsh Dr
Cypress TX 77429-6860

GS-HYDRO-US, Inc
16405 Air Center Blvd Suite 400
Houston TX 77032-5133

Gaffney-Kroese Supply Corp
4950 N Sam Houston Pkwy East
Houston TX 77032-3801

Galliano Marine
PO Box 310
Galliano LA 70354-0310

Gallicio Trucking
2205 Manhatten Blvd  Apt P116
Harvey LA 70058

Galveston EMS
PO Box 2340
Galveston TX 77553-2340

Galveston Seaman's Center
221 20th Street
Galveston TX 77550-1603

Galveston Wharves
PO Box 328
Galveston TX 77553-0328

Galveston-Texas City Pilots
1301 Pelican Island #1
Galveston TX 77554-2815

Garage Toys
17007 211th Ave
Big Lake MN 55309-8204

Gary Dugger
1177 Enclave Parkway Suite 250
Houston TX 77077-1884

Gary Murphy
25469 Borough Park Dr
Spring TX 77380-3538

Gary O Ferguson
8340 Fairwood Dr
Pasadena MD 21122-4612

Gary W. Dugger
1177 Enclave Parkway, Suite 250
Houston, TX 77077-1884

Gas & Equipment
Dept 0333 PO Box 120333
Dallas TX 75312-0333

Gas Equipment Co
11510 N Petropark
Houston TX 77041-4926

Gaylon L Mott
44111 Enderli Road
Magnolia TX 77354-1110

Gaylord R Keplinger
418 Teche Rd Box E
Morgan City LA 70380-5861

Gea of Texas
9434 Old Katy Road
Houston TX 77055-6378

Gear Services Inc
3716 Vonnie St
Harvey LA 70058-2353

Gemini Plumbing Inc
6989 W Little York Suite S
Houston TX 77040-4846

Gendo, Inc
PO Box 905756
Charlotte NC 28290-5756

Gene W Nichols
4771 West Lake Dr
Conyer GA 30094-4436

General Crane USA
1360 NW 33rd Street
Pompano Beach FL 33064-2126

General Marine Leasing
2317 Engineers Road
Belle Chasse LA 70037-3171

General Propulsion, LLC
323 East Owassa Road
Edinburg TX 78542-3035

General Revenue Corporation
PO Box 495926
Cincinnati OH 45249-5926

Generation X
7250 Evans Rd
Grand Bay AL 36541-3728

Genesis Systems Inc
1501 10th Street Suite 100
Plano TX 75074-8660

Geo Space LP
7007 Pinemont Drive
Houston TX 77040-6601

Geophysical Society of Houston
10575 Katy Freeway Ste #290
Houston TX 77024-1097

Geoscience Earth & Marine
10615 Shadow Wood Drive Suite 200
Houston TX 77043-2849

Gilmore J Guidry Jr
14323 Pelican Marsh Dr
Cypress TX 77429-6860

Glenn H Chasin
711 Garrett Way
Sugar Land TX 77479-5086

Glenn R Hansen
7014 Clyue Rd
Maurice LA 70555-3333

Global CFO Solutions, Inc
15419 Bay Cove Ct
Houston TX 77059-5821

Global CFO Solutions, Inc
1918 Potomac Drive Suite C
Houston TX 77057-2955

Global Medical Testing, Inc
2636 S Loop West #225
Houston TX 77054-2699

Global Servo Hydraulics
609 Bowman Springs Rd
Kennedale TX 76060-2405

Global Special Risks LLC
1100 Poydras Street Ste 1200
New Orleans LA 70163-1202

Global Training & Environmenta
319 Mecca St
Lafayette LA 70508-3305

Globalstar USA
PO Box 30519
Los Angeles CA 90030-0519

Go Gulf Magazine
PO Box 86003
Baton Rouge LA 70879-6003

Go It! Consulting
9407 Floral Park Ct
Houston TX 77095-2799

Gold Industrial Supply
10502 Florafield Lane
Cypress TX 77429-3346

Golden Hour Medical
63 Flushing Ave
Brooklyn Navy Yard Unit 333
Brooklyn NY 11205-1005

Golden Lumber & Building Mater
PO Box 267
Golden Meadow LA 70357-0267

Good Year
4420 Highway 6 North
Houston TX 77084-3440

Goodcrane Corporation
12221 Almeda Road
Houston TX 77045-3725

Gouher Wali, MD, PA
8830 Long Point Suite 210
Houston TX 77055-3024

Governer Control Systems Inc
2022 Tamvest Ct
Mandeville LA 70448-1969

Grace Technologies
16613 West Hardy
Houston TX 77060-6239

(c)GRANGER
14441 W IL ROUTE 60
LAKE FOREST IL  60045-5201

Grand Isle Tarpon Rodeo
c/o Paul Candies PO Box 25
Des Allemands LA 70030-0025

Grant A Wiles
1425 Fischer Rd
Las Cruces NM 88007-5017

Grant Fastener, Inc
1325 South Creek Drive Suite 200
Houston TX 77084-4900

Grant M Mittry
4854 Hickory Shores
Gulf Breeze FL 32563-9210

Grant Thornton LLP
1717 Main Street Suite 1500
Dallas TX 75201-4659

Grant Wiles
243 Grantline View Ct
New Albany IN 47150

Granzow Incorporated
2300 Crownpoint Executive Drie
Charlotte NC 28227-6702

Graybar
6161 Bingle Road
Houston TX 77092-1393

Graylin D Murray
15550 Kingfield Apt # 1006
Houston TX 77084-6267

Greater Houston Anesthesiologi
2411 Fountainview Dr # 200
Houston TX 77057-4832

Greater Houston Emergency Phy
PO Box 200211
Houston TX 77216-0211

Greater Lafourche Port Commiss
PO Drawer 490
Galliano LA 70354-0490

Green Marine & Industrial
1111 Central Ave
Metarie LA 70001-5797

Greenburg Traurig LLP
300 W 6th St Suite 2050
Austin TX 78701-4236

Greene's Energy Group
PO Box 676263
Dallas TX 75267-6263

Greenlee Texron Inc
4411 Boeing Drive
Rockford IL 61109-2932

Greens Pressure Testing
PO Box 676263
Dallas TX 75267-6263

Greenwood Marine Management I
300 Everett Street
Morgan City LA 70380-3620

Greenwood Marine Management Inc
125 Mako Lane
Morgan City LA 70380-6061

Greg A Lamon
19100 Glenwest #222
Friendswood TX 77546-7870

Greg D'Angelo
8655 Jones Road Apt 1521
Houston TX 77065-5118

Greg Sprock
44 Morrison Ave
Newport News VA 23601-2419

Gregory A Thurnau
1617 Twin Oak Drive East
Middleburg FL 32068-3925

Gregory G Gidman, MD
204 Energy Parkway Suite B
Lafayette LA 70508-3816

Gregory J McCavanagh
22719 Arbor Stream Drive
Katy TX 77450-8239

Gregory P D'Angelo
4400 Memorial Drive Apt 1157
Houston TX 77007-7355

Gregory Roth
1537 Lake Ave
Metairie LA 70005-1472

Gregory Stuhlman
Greenberg Traurig LLP
8400 NW 36th St Ste 400
Doral, FL 33166-6657

Gregory Stuhlman
Greenberg Traurig LLP-Main Account
8400 NW 36th St Ste 400
Doral, FL 33166-6657

Griffin Dewatering
5306 Clinton Drive
Houston TX 77020-7912

Grisoft Inc
33 Bleeker Street
Millburn NJ 07041-1459

Gross Automation
1725 SJohnson Rd
New Berlin WI 53146-1240

Gross Automation
3680 N 126th St
Brookfield WI 53005-2421

Groves Industrial Supply
7301 Pinemont
Houston TX 77040-6607

Growth Capital Partners
363 N Sam Houston Parkway E Suite 550
Houston TX 77060-2413

Guitar Center
16745 N Freeway
Houston TX 77090-3542

Gulf Coast After Hours
Mandeville Mds MD
2810 E Causeway Approach
Mandeville LA 70448-3502

Gulf Coast Air & Hydraulics
3415 Halls Mill Rd
Mobile AL 36693-5601

Gulf Coast Marine LLC
2626 North Arnoult Rd
Metairie LA 70002-5949

Gulf Coast Orthotoics & Prosth
824 Creighton Rd
Pensacola FL 32504-7082

Gulf Coast Power and Control Inc
64080 Hwy 1090
Pearl River LA 70452-3265

Gulf Copper & Manufacturing Co
PO Box 547
Port Arthur TX 77641-0547

Gulf Copper Dry Dock & Rig Rep
Pelican Island #12/2920 Todd R
Galveston TX 77554-2806

Gulf Fleet Management
PO Box 80707
Lafayette LA 70598-0707

Gulf Marine Propeller Co
356 S Royal Street
Mobile AL 36603-2218

Gulf Oceanic Marine Contractor
4039 Hwy 24
Bourge LA 70343-5440

Gulf South Supply
7721 Airline
Houston TX 77037-4698

Gulf States Transportation
PO Box 1027
Westwego LA 70096-1027

Gulf X-Ray
2304 Engineers Road Bldg 2 Un
Belle Chasse LA 70037-3228

Gulfstream Computer Svcs
22 Oakdale Drive
Winnipeg MB R3R0Z5

Guy Graham
12001 Dessan Rd #1418
Austin TX 78754-1934

Guy M Graham
12001 Dessau Rd Apt 1418
Austin TX 78754-1934

H O Bostrom
818 Progress Avenue
Waukesha WI 53186-5927

HB Rentals, LLC
523 N Sam Houston Pkwy East
Houston TX 77060-4036

HD Chasen
40 Lake Street
Somerville MA 02143-2900

HD Supply Electrical, LTD
4545 Langfield Road
Houston TX 77040-6642

HERSHEY'S GIFTS
PO Box 822794
Philadelphia PA 19182-2794

HOIST
1310 Jo Ann Ln
Sugarland TX 77498-2493

HR/Payroll Client Service Group
15270 Voss Rd #814
Sugar Land TX 77498-4781

HSBC Business Solutions
PO Box 5239
Carol Stream IL 60197-5239

HTIS Inc
6001 Stonington Suite 196
Houston TX 77040-5072

HUFCO
PO Box 40489
Houston TX 77240-0489

Hallmark Office Products Inc
5650 Guhn Road #124
Houston TX 77040-6145

Halo, LLC
701 South Alexander Street
New Orleans LA 70119-6712

Hamilton Marine Inc
155 East Main Street
Searsport ME 04974-3322

Hanko's Metal Works Inc
PO Box 1398
Amelia LA 70340-1398

Hannon Hydraulics
11550 Brittmoore Park Drive
Houston TX 77041-6915

Happ Controls
106 Garlisch Drive
Elk Grove IL 60007-1316

Harbor Branch
PO Box 3973
Vero Beach FL 32962

Harbor Freight Tools
3491 Mission Oaks Blvd
Camarillo CA 93012-5095

Harbour Freight Tools
3491 Mission Oaks Blvd
Camarillo CA 93012-5095

Hardware Specialty Co Inc
48-75 36th Street
Long Island City NY 11101-1994

Harlan C Abate
10706 Laurelton Ct
Humble TX 77396-3591

Harlan E Diesburg
1201 Lafferty
Pasadena TX 77502-2564

Harley Crane Service Inc
PO Box 740209
Atlanta GA 30374-0209

Harley Langberg
575 Madison Ave 10th Flr
New York NY 10022-2511

Harold C Bastian
8895 Casey
Beaumont TX 77707-4914

Harold D Parker
12100 Hwy 6 South Apt 3104
Houston TX 77478

Harper Wood Electric Company
PO Box 941087
Houston TX 77094-8087

Harris Co MUD #36
PO Box 218025
Houston TX 77218-8025

Harris County Alarm Detail
9418 Jensen Dr Ste # A
Houston TX 77093-6840

Harris County Appraisal Distri
PO Box 922007
Houston TX 77292-2007

Harris County Toll Road Author
330 Meadowfern Suite 200
Houston TX 77067-3295

Harris County Treasurer
9418 Jensen Drive Suite A
Houston TX 77093-6840

Harris County, et al
Linebarger Goggan Blair & Sampson LLP
c/o John P. Dillman
P.O. Box 3064
Houston, Texas 77253-3064

Harris Refrigeration Service
149 Jupiter St
Morgan City LA 70380-5301

Hart Energy Publishing, LP
1616 S Voss Rd Suite 1000
Houston TX 77057-2641

Hartford Fire Insurance Compan
PO Box 2907
Hartford CT 06104-2907

Hartford Ins Group
One Hartford Plaza
Hartford CT 06115-1708

Hartford Life Insurance
PO Box 8500-3690
Philadelphia PA 19178-0001

Hartford-Priority Accounts
PO Box 8500-3690
Philadelphia PA 19178-0001

Hartwell Medical
6352 Corte del Abeto Suite J
Carlsbad CA 92011-1408

Harvey Jones Vessel Agents
314 East Prosper Street
Chalmette LA 70043-3230

Harvey-Lynch Inc
12718 Century Dr
Stafford TX 77477-4202

Hatfield & Company Inc
206 S Town East Blvd
Mesquite TX 75149-2897

Haygor Instrument & Engineerin
6322 Nunn St
Houston TX 77087-5102

Haynes Wire Rope
PO Box 951688
Dallas TX 75395-1688

Hays Companies
PO Box 1414
Minneapolis MN 55480-1414

Health Force OccuMed Billing Dept
11805 N Creek Pkwy S Ste 113
Bothell WA 98011-8803

Heart Clinic of Louisiana
1111 Medical Center N613
Marrero LA 70072-3151

Hebert's Disesl Service
808 Hwy 309
Thibodaux LA 70301

Helco Safety Equipment Corp
44 Pauline St
Winthrop MA 02152-3038

Helix Energy Solutions Company
400 N Sam Houston Pkwy E
Houston TX 77060-3548

Henry Crain
25601 Brushy Creek Dr
Hockley TX 77447-6259

Henry K Milligan
8611 Lake Crystal Dr
Houston TX 77095-3716

Herc Exchange, LLC
3817 Northwest Expressway
Oklahoma City OK 73112-1489

Herman Rentals
4706 Curtis Lane
New Iberia LA 70560-0444

Hertz Equipment Rental Corp
1110 Howard
Deer Park TX 77536-2639

Hewitt Associates
PO Box 95135
Chicago IL 60694-5135

Hewlett Packard Co
PO Box 101149
Atlanta GA 30392-1149

Hill Marine Refrigeration Inc
608 South Board Street
Mobile AL 36603-1198

Hill Schwartz Spilker Keller
5847 San Felipe Suite 3100
Houston TX 77057-3262

Hill, Jonathan (Bar #789373)
1177 Enclave Pky #250
Houston, TX 77077-1884

Hiller Companies
3751 Joy Springs Dr
Mobile AL 36693-5134

Hilti Inc
5400 South 122nd East Ave
Tulsa OK 74146-6099

Hilton D Herrin DDS
3255 California Ave SW
Seattle WA 98116-3304

Hindustan Shipyard Limited
209,209A Vikram Towers
16 Rajendra Place
New Delhi  110008, India

Hoc C Nguyen
101 Viator Dr
Lafayette LA 70506-6733

Hodge's Chapel, LLC
701 DrMartin Luther Jr Avene
Mobile AL 36603

Hold The Phone
12320 Barker Cypress Rd Suite 600-162
Cypress TX 77429-8325

Holloway Houston Inc
5833 Armour Drive
Houston TX 77020-8195

Home Depot
20131 N I-45 Store 0568 Spring
Spring TX 77373

Home Solutions
PO Box 224
Parsippany NJ 07054-0224

Hong Luu
17811 Avalon Point C
Cypress TX 77429-5266

Hong Luu
18023 DOUBLE BAY RD
Cypress TX 77429-5273

Hooper Communications
5335 Brystone Drive
Houston TX 77041-7032

Horizon Offshore Contractors Inc
2500 CityWest Blvd Suite 2200
Houston TX 77042-3031

Horizon Offshore {Vendor}
2500 City West Blvd Suite 220
Houston TX 77042-3042

Horizon Open MRI
109 Gallery Circle # 115
San Antonio TX 78258-3328

Hornbeck Offshore Services LLC
103 Northpark Blvd Suite 300
Covington LA 70433-6111

Hornbeck Offshore Services LLC
HOS Port, LLC
103 Northpark Blvd Suite 300
Covington, Louisiana 70433-6111

Hose & Fittings
3609 N McCarthy Dr
Houston TX 77029-1039

Hose Express
7310 Highway 87 North
Orange TX 77632-9203

Hose Specialty
5097 Ashley Court
Houston TX 77041-6912

Houma Armature Works
2534 Cummins Road
Houma LA 70363-5426

Houma EMA
PO Box 7338
Philadelphia PA 19101-7338

Houma Family Practice Clinic
606 Liberty Street
Houma LA 70360-4622

Houma Industries LLC
1725 Destrehan Ave
Harvey LA 70058-1115

Houma Radiology Assoc PC
PO Box 3837
Houma LA 70361-3837

Houma Urgent Care Center
131 Corporate Dr
Houma LA 70360-2767

House Plantation
15743 House Road
Hockley TX 77447-9115

Houston Camera Exchange
5900 Richmond Avenue
Houston TX 77057-6317

Houston Center Valve & Fitting
2301 Portsmith PO Box 980324
Houston TX 77098-0324

Houston Center Valve Fitting
2301 Portsmouth
Houston TX 77098-3901

Houston Chronicle
PO Box 80085
Prescott AZ 86304-8085

Houston Door Check Repair Serv
PO Box 41162
Houston TX 77241-1162

Houston Drive Train Services
7959 N Loop East
Houston TX 77028-6046

Houston Erskine
6705 Hwy 290 West Suite 502197
Austin TX 78735-8400

Houston Fence Company Inc
13300 Murphy Road
Stafford TX 77477-4399

Houston Foam Plastics
PO Box 1615
Houston TX 77251-1615

Houston Hose & Specialty Co
PO Box 262343
Houston TX 77207-2343

Houston Hydraulic
PO Box 8845
Houston TX 77249-8845

Houston Installation Services
8700 Clay Road Suite 230
Houston TX 77080-8101

Houston MTS
777 N Eldridge Ste 280
Houston TX 77079-4497

Houston Metallurgical
2400 Central Parkway Suite R
Houston TX 77092-7712

Houston Motor & Control
1331 Upland Bldg 3
Houston TX 77043-4727

Houston NW Radiology
PO Box 3686 Dept 467
Houston TX 77253-3686

Houston Pipeliners Association
9801 Westheimer Suite 500
Houston TX 77042-3953

Houston Special Metals
4555 Brittmoore Road
Houston TX 77041-8005

Hugh O'Brain Youth Leadership
438 5th Avenue
Pelham NY 10803-1257

Huisman
Admiral Trompstraat 2 3115 HH
PO Box 150 3100 AD Schiedam
The Netherlands
Harbour no. 561

Humble Scale INC
PO Box 2843
Humble TX 77347-2843

Hunt Oil Company
PO Box 727
Scott LA 70583-0727

Hunt Petroleum
One Riverway Suite 700
Houston TX 77056-1988

Hutchion Hayes
PO box 2965
Houston TX 77252-2965

Hydradyne Hydraulics LLC
1019 Rankin Road
Houston TX 77073-4605

Hydraquip Corporation
4723 Pinemont
Houston TX 77092-3527

Hydratight Sweeney
Lock Box No 728
Milwaukee WI 53259-0001

Hydraulic Crane Specialist Inc
State Docks Rd
Mobile AL 36601

Hydraulic Equipment Service
1021 N San Jacinto
Houston TX 77002-1138

Hydraulic of Texas
6800 Northwinds Dr
Houston TX 77041-3015

Hydro Projects
11211 Katy Freeway Suite 430
Houston TX 77079-2123

Hydro-Lek Ltd.
Falcon Houst, Ivanhoe Road
Hogwood Lane Ind. Estate
Finchampstead, Berkshire
RG40 4QQ, UK

Hydrocarbon Recovery Services Inc
14950 Heathrow Forest Parkway Suite 111
Houston TX 77032-3846

Hydromarine AS
Andyveien 23
NO-4623, Kristiansand
Norway

IADC Houston Chapter
PO Box 60167
Houston TX 77205-0167

ICLSNET
303 Park Avenue S #1073
New York NY 10010-3601

IMS, Inc
2604 Andalusia Blvd
Cape Coral FL 33909-2903

INTEGRA Technologies
3238 Pasadena Frwy
Pasadena TX 77503-1003

ISN Software Corp
3001 Knox Street Suite 200
Dallas TX 75205-7303

Ian Leslie
7421 Cedar Rae Ave
Las Vegas NV 89131-3392

Idaho Canvas Products
PO Box 50856
Idaho Falls ID 83405-0856

Idaho State Tax Commission
PO Box 76
Boise ID 83707-0076

Ideal Legal Services
14422 John David
Helotes TX 78023-3614

Ideas In Motion
12337 Jones Road #216
Houston TX 77070-4844

Iliaura Hands
Miller & Williamson
1100 Poydras St Ste 3150
New Orleans, LA 70163-3108

Image Model Talent Agency
530 Huntwick Place
Roswell GA 30075-4300

Imenco
16111 Park Entry Dr., Suite 100
Houston, TX 77041-4077

Imes, Imc
470 Satellite Blvd NE Suite K
Suwanee GA 30024-7134

Immersive Technology
1930 Emerald Mountain Pkwy
Wetumpka AL 36093-3717

ImpactWeather
12650 North Featherwood
Houston TX 77034-4596

Imperial Premium Finance
PO 780
Morrisville NC 27560-0780

InTown Suites
300 Galleria Parkway Ste 1200
Atlanta GA 30339-5950

Independent Hose
PO Box 15120
Houston TX 77220-5120

Independent Maritime Consulting (Gulf)
1560 W Bay Area Blvd Suite 270
Friendswood TX 77546-2665

Independent Reporting, Inc
13101 Northwest Freeway Suite 210
Houston TX 77040-6315

Indiana Department of Revenue
PO Box 7221
Indianapolis IN 46207-7221

Industrial Air Tool
1305 W Jackson
Pasadena TX 77506-1709

Industrial Audio/Video Inc
2617 Bissonnet St
Houston TX 77005-1399

Industrial Bearing & Services
6001 Stonington St Suite 180
Houston TX 77040-5072

Industrial Control
1416 Highway DD
Defiance MO 63341-1404

Industrial Hoist Services
1100 S Brooks
Brazoria TX 77422-9231

Infield Systems
11931 Wickchester Lane
Suite 100
Houston, TX 77043-4572

Infield Systems Limited
Suite 502 1 Alie Street
London E1 8DE
UK

Infinisource
15 East Washington Street PO Box 889
Coldwater MI 49036-0889

Infinity Travel Management
7042 Highway 6 North
Houston TX 77095-2506

Info Products Sites Inc
120 South 7th Street
Terrehaute IN 47807-3607

Infosat Communications USA
3130-114 Avenue
Calgary AB 98231-2268

Inkabout It Inc
906 12th St
Washaugal WA 98671-1202

Inner-Space Corporation
1138 East Edna Place
Covina CA 91724-2507

Innovative Automation
1420 Valwood Parkway Suite 204
Carrollton TX 75006-8411

Innovatum Inc
PO Box 5602
Bismarck ND 58506-5602

Insite Pacific Inc
742 GENEVIEVE STREET Suite T
Solana Beach CA 92075-2060

Inspection Construction
8912 Hwy 182 E
Morgan City LA 70380-6012

Inspectronic Corporation
222 E Fordham Road
Bronx NY 10458

Instant Office Supplies
22136 Westheimer Pkwy #615
Katy TX 77450-8296

Inter-Coastal Supply Co
1001 Medina
Houston TX 77012-2524

InterMoor Inc
900 Threadneedle Suite 300
Houston TX 77079-2913

Interlink Electronics, Inc
546 Flynn Road
Camarillo CA 93012-8027

Intermoor Inc
PO Box 1599
Amelia LA 70340-1599

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 21126
PHILADELPHIA PA 19114-0326

International Marine, LLC
PO Box 1580
Larose LA 70373-1580

International Paint Inc
6001 Antoine Drive
Houston TX 77091-3599

International Safety
908 Ridge Road
Duson LA 70529-4349

Internetyellowpagescom
2800 Crusader Circle Suite 10
Virginia Beach VA 23453-3109

Intrepid Global Ind
11931 Wickchester Lane #300
Houston TX 77043-4572

Intsel Steel Distributors, LP
PO Box 41041
Houston TX 77241-1041

IronWare Technologies Inc
1900 Grant Street Suite 1250
Denver CO 80203-4351

Isaac Y Joo
Po Box 5543
Whittier CA 90607-5543

J J Keller & Associates, In
3003 W Breezewood Lane
Neenah WI 54956-9611

J P Kenny Inc
17420 Katy Frwy Suite 100
Houston TX 77094-1325

JAM Marine Services, LLC
7010 Mykaws
Houston TX 77033-1132

JD Machining
5710 Brittmoore Ste 27E
Houston TX 77041-5629

JD Manufacturing
580 St Etienne Road Suite C
Broussard LA 70518-6009

JD Resale & Machining
5710 Brittmoore Suite 1A
Houston TX 77041-5627

JD Sosa Construction Co Frame
7427 Millies Run Rd
Montgomery TX 77316-6803

JMA Business Products
15502 Hwy 3 #100
Webster TX 77598-2143

JR Potter & Associates Inc
28602 Knickerbocker Rd
Cleveland OH 44140-1929

JW Toups Inc
1422 Tiger Drive
Thibodaux LA 70301-4337

Jack A Smith
P O Box 786
New Bern NC 28563-0786

Jack Vilas & Associates Inc
701 Federal Ave
Morgan City LA 70380-3544

Jacob Decker
730 Memorial Mews Unit D
Houston TX 77079-4447

Jacob Fichter
8006 Stoneyway Dr
Houston TX 77040-5156

Jacob Graham
24757 Grand Harbor Dr #822
Katy TX 77494-0761

Jacob J Deisbeck
29500 Miraloma Apt#m208
Temecula CA 92592-4210

Jacob T Snowden
16218 Cole Bridge Ln
Cypress TX 77429-3978

Jacob's Law Group
2623 W Oxford Loop
Oxford MS 38655-5442

Jake L Espiritu
501 Roderick St #41
Morgan City LA 70380-2202

Jalmile Alexander MD
1051 Pineloch #175
Houston TX 77062-2745

Jambon Boat Rentals
20804 Hwy 1
Golden Meadow LA 70357-5204

James A Alwell
PO Box 492
Dobbin TX 77333-0492

James A Andrade Sr
124 Foxmoor Rd
Troy VA 22974-3296

James Andrade
124 Foxmoor Rd
Troy VA 22974-3296

James B Conley
PO Box 709
Homer AK 99603-0709

James Beasley
74535 Delta Ave
Convington LA 70435-6426

James C Farrelly
353 Liberty St
Fairhope AL 36532-1526

James C Truelove
6403 E Old Highway 50
Montgomery IN 47558-5557

James D Jones
1801 Warner Ranch Drive #1617
Round Rock TX 78664-7273

James D Laird
15723 Maple Mannor
Houston TX 77095-3616

James D Pierce
1411 Price Road
Cleveland TX 77328-3054

James E Tranbarger
14812 Pollux Dr
Willis TX 77318-5076

James Farrelly
10350 Lands End Dr # 1203
Houston TX 77099-3424

James Grier
9201 Clarewood Dr #62
Houston TX 77036-3530

James J Riddle
10603 Meadow Lake La
Houston TX 77042-2812

James Jones
10800 Clay Rd #4204
Houston TX 77041-5688

James Kaufmann
12003 Belle Ct
Pinehurst TX 77362-4055

James Leach
1001 Bay Street
Arkansas Pass TX 78336-5817

James Lighfoot
5556 New Territory Blvd  #7304
Sugarland TX 77479-6553

James M Bethke
12907 Red Laurel Ct
Cypress TX 77429-3769

James Marano
73207 Teal Road
Abita Springs LA 70420-2033

James Masters
235 W 137th
Cutoff LA 70345-4142

James Pearl
7535 South  Linpar Court
Houston TX 77040-5175

James R Gatton
1007 S Mason Road # 2710
Katy TX 77450-3854

James S Mobley
2316 Magnolia Ave
Lakeland FL 33812-3220

James Schroader
7111 Hwy 29N
Prescott AR 71857-9002

James W Somers
3092 Flintlock Drive
Pensacola FL 32526-8067

James Wheeler
5315 Yellow Bluff Rd
Pensacola FL 32507-8924

James Wheeler
7111 N Blue Angel Pkwy Apt 4306
Pensacola FL 32526-5054

James Wilbanks
2218 Blueberry Hill
San Antonio TX 78232-3902

James Williams
3931 Bennington Road
Houston TX 77016-6705

Jamestown Distributors
17 Peckham Drive
Bristol RI 02809-2734

Jamie Grabener
307 W Moerbe Street
Thornedale TX 76577-8618

Jamison Products
PO Box 41896
Houston TX 77241-1896

Jani King of Houston
3727 Greenbriar Suite 208
Stafford TX 77477-3930

(c)JARED DAVIS
1541 COUNTY ROAD 3255
COLMESNEIL  TX  75938-4213

Jared W Butler
PO Box 1966
Ardmore OK 73402-1966

Jared W Davis
1541 CR 3255
Colmesneil TX 75938-4213

Jarmon Ables
427 Morrow Rd
Crowley LA 70526-0930

Jarrod Conway
220 West 1st Street
Deer Park TX 77536-2604

Jarrod Conway
401 W Pasadena Blvd Apt 917
Deer Park TX 77536-4979

Jason & Felice Marek
1591 Rocky Rd
Blanco TX 78606-4338

Jason D Swisher
2823 Whitman
Montgomery TX 77356-5605

Jason Eddy
6400 Antietam Dr
Pensacola FL 32503-7563

Jason Foley
9311 Knockomie CT
Houston TX 77095-4941

Jason J Loehr
506 Cedar Crest Crt
Lafayette LA 70501-5522

Jason M Welborn
Law Office of Joseph F Gaar Jr
PO Box 2069
Lafayette, LA 70502-2069

Jason Mitchell
Po Box 346
Bagdad FL 32530-0346

Jason P Waguespack
Galloway, Johnson, Tompkins, Burr & Smit
701 Poydras St, Suite 4040
New Orleans, LA 70139-7749

Jason Traffanstedt
569 West A Street
Dixon CA 95620-3323

Jason's Deli
Dept # 271 PO Box 4869
Houston TX 77210-4869

Javier Pacheco
2727 Synott Rd # 1401
Houston TX 77082-3553

Jay  Tedder
1980 RR 2323
Llano TX 78643-2565

Jay Callens
1407 E Lantrip St
Kilgore TX 75662-2727

Jay Domangue
204 Lake DeCade Ct
Houma LA 70360-8331

Jeamar Winches
34 Bysham Park Drive N4T1R2
Woodstock ON

Jean Paul D'Albor
Haik Minivielle & Grubbs
PO Box 11040
New Iberia, LA 70562-1040

Jeff Langberg
27 East 65th Street #10C
Ny NY 10065-6522

Jeff McCalla
7934 Sinfonia Drive
Houston TX 77040-2592

Jefferson County
PO Box 3586
Beaumont TX 77704-3586

Jefferson Pilot Financial Ins
PO Box 0821
Carol Stream IL 60132-0001

Jefferson Radiology Associate
PO Box 1339
Marrero LA 70073-1339

Jeffersonwells International
Box 684031
Milwaukee WI 53268-0001

Jeffery Landry
24674 Emily Way
Hockley TX 77447-5151

Jeffery P Davidson
437 Briargrove Drive
Slidell LA 70458-1771

Jeffery Wallett
201 Libby Circle West
Willis TX 77378-8616

Jeffrey Bonifas
15200 Memorial Dr Apt 703
Houston TX 77079-2622

Jeffrey C Robinett
2602 Wester Land Dr Apt # A-3
Houston TX 77063-3323

Jeffrey Culver
926 Sterling Creek Circle
Katy TX 77450-6142

Jeffrey F Carter
2395 Poole Rd
Sumter SC 29154-9343

Jeffrey M Landry
12719 Hart Hollow Lane
Tomball TX 77377-3792

Jeffrey M McCalla
7934 Sinfonia Drive
Houston TX 77040-2592

Jeffrey Robinett
11800 City Park Central Ln Apt 118
Houston TX 77047-3243

Jeffrey Zapp
10250 Land's End Dr
Houston TX 77099-3458

Jeffrey Zepp
10250 Land's End Dr #209
Houston TX 77099-3430

Jennifer Buckler
15727 Cutten Rd #502
Houston TX 77070-3897

Jennifer L Davis
McGlinchey Stafford PLLC
1001 McKinney Street Suite 1500
Houston TX 77002-6420

Jennifer L Mahoney
16810 Goodfield Ct
Spring TX 77379-9421

Jennifer M Buckler
279-A Mooring Cir
Lakeway TX 78734-4039

Jeremy B Davis
6115 North Davis Hwy #31B
Pensacola FL 32504-6975

Jeremy Cassels
P O Box 1487
Jena LA 71342-1487

Jeremy Clancy
2225 107th St SE
Everett WA 98208-5199

Jeremy D Herndon
8126 Tassel Field Lane
Humble TX 77338-2047

Jeremy J Champagne
278 Whitley Road
Des Allemands LA 70030-4254

Jeremy L Cassels
6132 Masonic Dr
Alexandria LA 71301-2329

Jeremy M McGee
30 Garner Ave
Alamogordo NM 88310-9015

Jeremy W Bryson
555 Spring Park Center Blvd
Spring TX 77373-8193

Jesse Crum
551 Diamond Falls
San Antonio TX 78251-4183

Jesse P Gonzalez
2522 Crews Street
Corpus Christi TX 78405-2137

Jettco Marine Services Inc
PO Box 1837
Morgan City LA 70381-1837

Jim Fowler
9904 Martha Lane
River Ridge LA 70123-1516

Joel Salles
12842 Highland Hills Dr
Cypress TX 77429-2020

Joel W Mohrman
Anderson L Cao
McGlinchey Stafford PLLC
1001 McKinney, Suite 1500
Houston TX 77002-6420

John A Grasso
113 McAllen Drive
Houma LA 70360-7255

John B Risher
# 8 Tokeneke Trail
Houston TX 77024-6727

John Bittner
Grant Thornton LLP
1717 Main Street
Dallas TX 75201-4659

John Bousa
PO Box 218613
Houston TX 77218-8613

John C Roach
PO Box 158
Holicong PA 18928-0158

John D Luong
18107 Shadow Valley Dr
Spring TX 77379-3969

John D Mitchener
1631 Sutton
Houston TX 77006-1547

John D Williams
4723 Theall Road
Houston TX 77066-2652

John Davidson
429 Briargrove
Slidell LA 70458-1702

John Davidson
5540 S 35th Ct
Lakeworth FL 33463-3216

John Ellingboe
7123 Tupa Drive
Edina MN 55439-1645

John Fortner
15143 Bruhl Road
Folsom LA 70437-3315

John G Bousa
1635 Grable Cove Lane
Spring TX 77379-2788

John G Shelley Co Inc
16 Mica Lane
Wellesley Hills MA 02481-1702

John Green
7396 Pindo Circle #6
Beaumont TX 77708-3592

John H Jones
2021 Tupper Lake Lane
Bay City TX 77414-7723

John Hudgen
5472 Carrie Lane
Shorewood MN 55331-9170

John O Fluchino
8614 County Road 121
Rosharon TX 77583-6362

John Jakum
14812 Pollux Dr
Willis TX 77318-5076

John K Bennett
10 Donna Dr
Hammond LA 70401-1046

John L Germeraad
211 Pine Manor
Conroe TX 77385-9061

John L Judd
4805 CR 207
Lampasas TX 76550-9536

John Otwell
20623 Big Wells Dr
Katy TX 77449-6260

John P Slavik
353 Liberty Street
Fairhope AL 36532-1526

John P Spearman
PO Box 389
Warren TX 77664-0389

John Pearson
4716 Annunciation St #3-A
New Orleans LA 70115-1656

John Stone Fuel Dock
Dept 322 PO Box 4869
Houston TX 77210-4869

John T Beatty
P O Box 1031
Amelia TX 70340-1031

John V Jakum
26325 Northgate Crossing Blvd Apt.926
Spring TX 77373-5642

John W Stone Oil
PO Box 2010
Gretna LA 70054-2010

John White III
9210 Tepee Trail
Houston TX 77064-7062

John Whites
9210 Tepee Trail
Houston TX 77064-7062

Johnathan T Tobias
10327 Elk Point Ln
Houston TX 77064-4261
Note: corrected zipcode after lookup for

Johnny Appleseed GPS
Bldg B 172 Evans Road Salisbury
Queensland 4107

Johnny J Vela
914 Crabapple Way
Rosenberg TX 77471-5884

Johnny M Hudgens
9404 West Road #411
Houston TX 77064-7238

Johnny Vela, Jr
9914 Crabapple Way
Rosenberg TX 77471

Johnny's Propeller Shop Inc
1445 Front St
Morgan City LA 70380-3030

Johnson Supply
10151 Stella Link Rd
Houston TX 77025-5398

Jonathan Davis
4700 Wenda Apt427
Houston TX 77033-4146

Jonathan LaRue
18207 Bayou Branch
Houston TX 77084-7615

Jones - McLeod, Inc
PO Box 1688
Birmingham AL 35201-1688

Jones Consulting Services
PO Box 31158
Houston TX 77231-1158

Jones Delivery Service Inc
3008 Cliffdale
Houston TX 77091-2922

Joseph A Perez
5347 Glen Rio
Houston TX 77045-5019

Joseph C Schoell
1100 North Market Street Suite 1001
Wilmington DE 19801-1243

Joseph C Schoell
Drinker Biddle & Reath LLP-Wilmington
1100 N Market St Ste 1000
Wilmington, DE 19801-1246

Joseph Cicero
Greenberg Traurig LLP
8400 NW 36th St Ste 400
Doral, FL 33166-6657

Joseph Frazier Gaar , Jr
Law Office of Joseph F Gaar Jr
PO Box 2069
Lafayette, LA 70502-2069

Joseph Grano
1185 Avenue of the Americas Suite 2250
New York NY 10036-2603

Joseph L O'Bryant
109 Pizarro
Rancho Viejo TX 78575-9635

Joseph L Temple
940 Old Hwy 59
Lufkin TX 75904-1580

Joseph Lewis Temple
940 Old Hwy  59
Lufkin TX 75904-1580

Joseph R Murry
1910 West Mead # 330
Houston TX 77077-4756

Josh Meyers
2719 Glenprarie St
Lake Charles LA 70605-0427

Josh Myers
2719 Glenpraire St
Lake Charles LA 70605-0427

Josh P Francingues
24111 Rain Creek Dr
Tomball TX 77375-5132

Joshua B Wilburn
2125 Aruba-Calle
Dickinson TX 77539-5498

Joshua D Hammer
24555 Cochran Dr
Porter TX 77365-5511

Joshua Francingues
2015 Creston Dr
Spring TX 77386-2539

Joshua Hammer
24555 Cochran Drive
Poreter TX 77365-5511

Joshua Smith
119 N 35th Ave Apt M
Morgan City LA 39401-6833

Josiah B Hayles
902 Hickory St
Morgan City LA 70380-1120

Jotun Paints Inc
9203 Highway 23
Belle Chasse LA 70037-2144

Juan A Freire
2115 Runnels #6306
Houston TX 77003-1099

Juan A Rincon
8342 Taryton Lane
Houston TX 77075-2148

Juan C Berrocal
1435 Welson Rod
Orlando FL 32837-6577

Judith G Cooper, PC Attorney
3040 Post Oak Blvd Suite 145
Houston TX 77056-6500

Julie A Shields
15000 Mansions Vw Dr #1804
Conroe TX 77384-4348

Justin A Ayars
9844 Cypresswood Dr Apt 1605
Houston TX 77070-3857

Justin A Brown
1507 Sungail
Spring TX 77386-2632

Justin D Bolin
5419 Timbers Quail Drive
Humble TX 77346-3621

Justin L Buckler
279-A Mooring Cir
Lakeway TX 78734-4039

Justin Wagner
37 Janet Drive
Crawfordville FL 32327-4614

K & W Supply
7201 Ivy Street
Metarie LA 70003-5908

KF Communications
6700 Woodlands Parkway Suite 230-205
The Woodlands TX 77382-2575

KG Kevin Gros Consulting & Mar
PO Box 1412
Larose LA 70373-1412

KVH Industries Inc
50 Enterprise Center
Middletown RI 02842-5279

Kalmans & Loebel
PO Box 2035
Bellaire TX 77402-2035

Kamil Ship Supply
500-504 St Louis Street PO Box 2271
Mobile AL 36652-2271

Kamin Labertson, Capt
20183 Viking's Crest NE Unit 4-104
Poulsbo WA 98370-7524

Karen A Cooper
Aon Risk Services Southwest Inc/
Aon Energy
1330 Post Oak Blvd, Suite 900
Houston TX 77056-3242

Karessa S Ali
20430 Imperial Valley Apt 604
Houston TX 77073-5508

Karessa's Apt Cleaning
20430 Imperial Valley Dr Apt #604
Houston TX 77073-5508

Karl S Willis
515 Ridgeview Dr
Mt. Juliet TN 37122-4115

Karl Senner Inc
25 West Third St
Kenner LA 70062-7098

Karl Steve Willis
213 W Marthona Rd
Madison TN 37115-3508

Kathleen R Adam
6715 Hertford Park Dr
Houston TX 77084-2227

Kaz Machine Concepts
14207 Aston Street
Houston TX 77040-5409

Keating Muething & Klekamp
One East Fourth Street Suite 1400
Cincinnati OH 45202-3752

Kelly Green
Klehr Harrison Harvey Branzburg & Ellers
919 Market St Ste 1000
Wilmington, DE 19801-3030

Ken Wood & Associates, PC
One Sugar Creek Ctr Blvd Suite 300
Sugarland TX 77478-3540

Kenneth E Chaney
8316 Seawall Blvd Unit #3
Galveston TX 77554-7769

Kenneth E McArthur
16317 Hollis Rd
Folsom LA 70437-5323

Kenneth Griffin
2527 Arrow Pointe Dr
Holiday FL 34691-7826

Kenneth H Pearson
10770 Bareley Lane Apt#1107
Houston TX 77070-5955

Kenneth Pearson
8611 Lake Crystal Dr
Houston TX 77095-3716

Kenneth R Griffin
31 Round Top Place
The Woodlands TX 77381-4006

Kerr McGee Oil & Gas Corporation
16666 Northchase
Houston TX 77060-6014

Keslyn D Williams
2512 Delta Pointe Dr
Marrero LA 70072-6163

Kevin Bowers
920 Lawrence St #807
Tomball TX 77375-6465

Kevin D Preusser
3535 Nasa Rd Apt 28
Seabrook TX 77586-6415

Kevin E Kilpatrick
1901 Courtney
Tyler TX 75701-5848

Kevin Gros Consulting & Marine
PO Box 1412
Larose LA 70373-1412

Kevin Gros Consulting Inc
PO Box 1412
Larose, LA 70373-1412

Kevin Hollis
5538 Fawntrail
Humble TX 77346-1268

Kevin J Kirkham
1809 Link Avenue
Orange TX 77630-3337

Kevin W Bennett
9428 Amity Way
Shreveport LA 71118-3619

Kevin M Bowers
6755 Durango Creek D
Magnolia TX 77354-2586

Kevin P Jensen
9449 Briar Forest Drive #3540
Houston TX 77063-1048

Kevin Roach
2207 Columbia
Houston TX 77008-2640

Kevin W Macha
PO Box 460
Bedias TX 77831-0460

Key Equipment Finance
11030 Circle Point Rd 2nd FL
Westminster CO 80020-2755

Key Equipment Finance, Inc.
1000 S. McCaslin Blvd
Superior, CO 80027-9456

Keystone Threaded Products
7621 Old Rockside Road
Independence OH 44131-2315

Khari Jackson
4315 S Kirkwood # 115
Houston TX 77072-1238

Khari R Jackson
18311 Fairview Valley Ct
Houston TX 77084-2219

Kirk H Ryman
24276 Cr 332
Sweeny TX 77480-8198

Kirkpatrick Wire Rope
701 E 15th St Ste 101
Plano TX 75074-0708

Kirt Pichoff's Diesel Service
236 Southwood
Gretna LA 70056-7865

Kitt Kollmann
21068 FM 1094
New Ulm TX 78950-4963

Kitt W Kollman
21068 Fm 1094
New Ulm TX 78950-4963

Kleen Tank
1917 Dulles Drive
Lafayette LA 70506-2716

Knight Inc
20531 Crescent Bay Drive
Lake Forest CA 92630-8825

Kolstrand Marine Supply
4739 Ballard Avenue
Seattle WA 98107-4810

Kongsberg Maritime Inc
5373 W Sam Houston Pkwy Suite 200
Houston TX 77041-5199

Kongsberg Simrad Mesotech Ltd
1598 Kebet Way
Port Coquitlam BC V3C 5M5

Kontron
14118 Stowe Dr
Poway CA 92064-7147

Kraft Gatz Lane Benjamin LLC
600 Jefferson St # 410
Lafayette LA 70501-6987

Krewe of Dionysus
703 Paradise Lane
Montgomery TX 77356-5769

Krewe of Terreanians
PO Box 504
Houma LA 70361-0504

Kris Henderson
38151 Hidden Point Dr
Geisman LA 70734-3346

Kristen R Chevis
2807 Cherry Orchard Court
Katy TX 77449-5692

Kristofor R Muery
7826 Oakington
Houston TX 77071-2119

Kristopher L Stow
1018 Rock Canyon Dri
Katy TX 77450-3734

Kristopher M Henderson
38151 Hidden Point Drive
Geismar LA 70734-3346

Kronberg's Flags and Flagpoles
7106 Mapleridge
Houston TX 77081-6692

Kuehne-Nagel Inc
15450 Diplomatic Plaza Dr
Houston TX 77032-2413

Kwal Paint
11116 West Little York Road
Houston TX 77041-5025

Kyle D Davis
123 Burguieres Lane
Destrehan LA 70047-5015

Kyle E Helvey
1707 Coe Rd
Pinehurst TX 77362-2534

Kyle F Casler
1500 W Esplanade 28
Kenner LA 70065-5300

Kyle Helvey
16215 Creek South
Houston TX 77068-2601

L N Curts & Sons
1800 Peralta Street
Akland CA 94607-1609

L&L Oil and Gas Svcs LLC
3421 N Causeway Blvd
Metairie LA 70002-3733

L3 Communications
12131 Community Road
Poway CA 92064-8893

LGS Hydrostatic Testing Inc
224 Tubing Road
Broussard LA 70518-7118

LK Goodwin Co
890 Broad Street
Providence RI 02907-1797

LLOG Exploration Company LLC
433 Metarie Road
Metarie LA 70005-4333

LSU Fire & Emergency Training
6868 Nicholson Dr
Baton Rouge LA 70820-5903

LVA Electronics
4302 Hollywood Blvd Ste 367
Hollywood FL 33021-6635

La Hacienda Banquet Room
12503 Telge Rd
Cypress TX 77429-2208

LaCie USA
Rodney Larson 22985 NW Evergreen Parkway
Hillsboro OR 97124-7165

Laborde Diagnostics
1101 S College Street Ste 100
Lafayette LA 70503-3038

Lady of The Sea General Hospital
200 West 134th Place
Cut Off LA 70345-4143

Lafayette Electric of MC
900 Front Street
Morgan City LA 70380-3225

Lafayette Texas A&M Club
2505 W Congress St
Lafayette LA 70506-5434

Lafayette West
11601 Katy Freeway Suite 100
Houston TX 77079-1815

Lafourche Ambulance Dist #1
17078 West Main St
Cut Off LA 70345-4102

Lafourche Marine Consulting
7109 11th Street
Lockport LA 70374-3227

Lafourche Parish Sheriff's
PO Box 5608
Thibodaux LA 70302-5608

Lagcoe Open Golf Tournament
PO Box 4069
Baton Rouge LA 70821-4069

Lamar L Moreau
233 Bartell Road
Oberlin LA 70655-3421

Lance J Mullins
PO Box 324
Lake Zurich IL 60047-0324

Lance R Holmes
2015 Tanglebriar Ln
Dickinson TX 77539-6764

Land & Marine, LLC
PO Box 142
Berwick LA 70342-0142

Landrail Navigation
151 Harvard Avenue
Stamford CT 06902-6304

Landis A Irving
1383 Aspen Hollow Lane
Houston TX 77082

Lane Phillips & Associates
PO Box 2411
Conroe TX 77305-2411

Lang Manufacturing Company
6500 Merrill Creek Parkway
Everett WA 98203-5860

Larry Bradley
1114 Misty Lea
Houston TX 77090-1233

Larry Lenig
525 Okeechobee Blvd Ste 1050
West Palm Beach FL 33401-6351

Larry Lenig
5309 Piping Rock
Houston TX 77056-4913

Larry W Franklin
Po Box  949
Laverne OK 73848-0949

Larry Wilson
PO Box 967
Monroe WA 98272-0967

Larson Electronics LLC
1958 Breezywood Drive
Flower Mound TX 75022-5401

Laura Gonsalves
345 Mandrake Street
Orlando FL 32811-1624

Laura H Cuevas
9602 Memorial  Crossing Court
Tomball TX 77375-4599

Laurie Schenker Polleck
Jaspan Schlesinger Hoffman LLP
913 North Market St 12th Fl
Wilmington, DE 19801-3029

Lawrence Factor
4740 NW 157 Street
Miami Lakes FL 33014-6421

Lawrence Rutkowski
Seward & Kissel LLP
One Battery Park Plaza
New York NY 10004-1485

LeBlanc & Associates Inc
132 Intracoastal Dr
Houma LA 70363-6776

Lebus International Inc
PO Box 2352
Longview TX 75606-2352

Legal Media Inc
1602 Washington Ave
Houston TX 77007-7752

Lesman Instrument Company
135 Bernice Dr
Bensenville IL 60106-3366

Lester R Kiddy
528 W Minnesota Ave
Deland FL 32720-3354

Lewis Crane & Hoist LP
14800 Jersey Shore
Houston TX 77047-7024

Lewis Manufacturing
PO Box 95089
Oklahoma City OK 73143-5089

Liberty International Underwriters
PO BOX 53310
Charlotte NC 28290-0001

Liberty Services Inc
PO Box 54467
New Orleans LA 70154-4467

Life Saving Equipment Repair
105 Roderick Street
Morgan City LA 70380-2370

Lifespan Occupational Health
PO Box 1237
Larose LA 70373-1237

Lifting Gear Hire Corporation
7431 West 90th Street
Bridgeview IL 60455-2121

Linda G Webb
1522 A Candytuft
Houston TX 77038-2921

Lisa R Robinson
19402 Shiloh Creek Crt
Katy TX 77449-5286