**EXHIBIT G**

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | | |
|---|---|---|
| In Re: | § | |
| | § | |
| **DEEP MARINE HOLDINGS, INC.;** | § | **Case No. 09-39313** |
| **DEEP MARINE TECHNOLOGY** | § | |
| **INCORPORATED;** | § | **Case No. 09-39314** |
| **DEEP MARINE 1, LLC;** | § | **Case No. 09-39315** |
| **DEEP MARINE 2, LLC;** | § | **Case No. 09-39316** |
| **DEEP MARINE 3, LLC;** | § | **Case No. 09-39317** |
| **DEEP MARINE 4, LLC** | § | **Case No. 09-39318** |
| Debtors. | § | **(Jointly Administered under 09-39313)** |
| | | **Chapter 11** |

## ORDER (I) APPROVING DISCLOSURE STATEMENT, (II) DETERMINING DATES, PROCEDURES, AND FORMS APPLICABLE TO SOLICITATION PROCESS, (III) ESTABLISHING VOTE TABULATION PROCEDURES, AND (IV) ESTABLISHING OBJECTION DEADLINE AND SCHEDULING HEARING TO CONSIDER <u>CONFIRMATION OF PLAN</u>

The Court has considered the Debtors' Motion for Entry of an Order (i) Approving Disclosure Statement, (ii) Determining Dates, Procedures, and Forms Applicable to the Solicitation Process, (iii) Establishing Vote Tabulation Procedures, and (iv) Establishing Objection Deadline and Scheduling Hearing to Consider Confirmation of the Plan (the "<u>Motion</u>");[1] and following due deliberation, and upon the record at the hearing on April 28, 2010, and all proceedings before the Court in these chapter 11 cases, and just cause existing for the relief requested in the Motion:

**THE COURT HEREBY FINDS:**

---

[1] Capitalized terms used in this Order and not otherwise defined herein shall have the meanings ascribed to such terms in the Joint Plan of Reorganization (the "<u>Plan</u>") filed by the Debtors on March 15, 2010 (doc. no. 295), as amended.

A.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.

B.      Venue of these cases in this district is proper pursuant to 28 U.S.C. § 1408.

C.      This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

D.      The Disclosure Statement contains adequate information within the meaning of 11 U.S.C § 1125.

E.      Notice of the hearing on the Disclosure Statement was adequate and sufficient, and no further notice need be provided.

F.      The relief requested in the Motion is in the best interest of the Debtors, their estates and other parties in interest, and sufficient cause appearing therefore,

**NOW THEREFORE, IT IS HEREBY ORDERED AND ADJUDGED THAT:**

1.      The Motion is GRANTED as provided herein.

2.      The Disclosure Statement is hereby APPROVED in all respects pursuant to § 1125 of chapter 11 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 3017(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

3.      All objections to the Motion and the Disclosure Statement not previously resolved or withdrawn are hereby overruled and rendered moot.

4.      Grant Thornton LLP is authorized to serve as the Debtors' solicitation and noticing agent (the "Voting Agent") to assist the Debtors in soliciting votes on and providing notice of the Plan, including mailing solicitation packages and notices, receiving and tabulating ballots cast on the Plan, and certifying to the Court the results of the balloting.

5.      The date by which ballots indicating acceptance or rejection of the Plan must be received by the Voting Agent is **May 27, 2010, at 3:00 p.m. (prevailing Central Time)** (the "Voting Deadline"). The period during which Ballots with respect to the Plan will be accepted

by the Debtors will terminate on the Voting Deadline. The Debtors may, in their sole discretion, extend the Voting Deadline as facts and circumstances may require without further order from the Court. Except as provided herein, Ballots that are received after the Plan Voting Deadline shall not be counted.

6.       The forms of ballots attached to the Motion as **Exhibit A** are approved; subject to the right of the Debtors to make additional correcting, conforming, and formatting changes to such forms of ballots.

7.       As soon as practicable, but in no event more than seven (7) calendar days after the entry of the Solicitation Procedures Order (the "Solicitation Commencement Date"), the Debtors, through the Voting Agent, shall commence the solicitation and noticing process by placing the solicitation materials and notices approved in this Order in the mail, first class postage prepaid; provided, however, that such date may be extended as necessary.

8.       The solicitation materials to be transmitted on or before the Solicitation Commencement Date to holders of claims in classes entitled to vote on the Plan shall include the following: (a) notice of the confirmation hearing and objection deadline (as provided below), (b) the Disclosure Statement, (c) the Plan, (d) an appropriate ballot, and (e) a postage-prepaid pre-addressed return envelope, (collectively, the "Solicitation Package").

9.       The Debtors are authorized to transmit the Disclosure Statement and the Plan in CD-ROM format with paper copies of the Plan and the Disclosure Statement available upon request to the Voting Agent.

10.       The following holders of claims are permitted to vote on the Plan and thus receive the Solicitation Package:

    (a)     holders of claims in Classes A3, A4, A5, B3, B5, B6, B7, C6, C7, C8, D6, D7, D8, E6, E7, E8, F6, and F7, but only holders of claims in such classes who:

- have filed timely proofs of claim in the amounts asserted in such proofs of claim, provided that such proofs of claim (i) have not been disallowed by an order of the Court, (ii) are not the subject of a pending objection to the entirety of the claim, (iii) have not been reduced by order of the Court or are not subject to an objection pending before the Court for reduction (with voting permitted only in the reduced or proposed reduced amount and/or classification), (iv) do not allege claims that are wholly unliquidated (with voting permitted only with respect to the amount thereof that is fixed) or

- who have not filed timely proofs of claim but whose claims are scheduled in the Debtors' schedules, or any amendments thereto, but are not designated therein as contingent, unliquidated or disputed or listed therein as zero or unknown in amount, in the amounts set forth in the schedules, or any amendments thereto.[2]

11.     Voting creditors who have filed duplicate claims for the same underlying liability that are classified in the same class, for which an objection to the duplicative claim is pending, shall be entitled to receive only one Solicitation Package and one ballot for voting their claims with respect to that class.

12.     Any holder of a claim that is asserted in a proof of claim as wholly unliquidated, or for $0.00, (b) asserted in an untimely proof of claim, or (c) asserted in a proof of claim as to which an objection to the entirety of the claim is pending shall not be permitted to vote on the Plan except as provided herein or by order of the Court.

13.     Claims scheduled as contingent, unliquidated, or disputed, or for $0.00, for which no proof of claim has been filed, are not entitled to vote on the Plan.

14.     Nothing in this Order affects the Debtors' right (or any other party's right, if applicable) to object to any proof of claim.  With respect to any such objection, the Debtors may request, on notice, that any vote cast by the holder of a disputed claim be disallowed and not

---

[2] In addition, Classes A1, A2, B1, B2, B4, C1, C2, C3, C4, C5, D1, D2, D3, D4, D5, E1, E2, E3, E4, E5, F1, F2, F3, and F4 are also unimpaired and are not entitled to vote.  Solicitation Packages will be mailed to the holders of claims in these classes for informational purposes.

counted in determining whether the requirements of § 1126(c) of the Bankruptcy Code have been met. In the absence of any such request, the holder of a disputed claim shall be entitled to vote in accordance with its proof of claim.

15.     The Voting Agent shall mail, first class postage prepaid, on or before the Solicitation Commencement Date, to the holders of Administrative Claims and Priority Tax Claims a notice in substantially the form attached to the Motion as **Exhibit C** (the "Notice of Non-Voting Status"), in lieu of a Solicitation Package.   The Notice of Non-Voting Status satisfies the requirements of Bankruptcy Rule 3017(d).

16.     Only a notice of the confirmation hearing and objection deadline shall be transmitted to (a) holders of claims listed on the schedules, or any amendments thereto, that have already been paid in full during these cases or that are authorized to and will be paid in full in the ordinary course of business pursuant to orders previously entered by this Court and (b) except as otherwise provided in this Order, holders of claims listed on the schedules, or any amendments thereto, as contingent, unliquidated or disputed or as zero or unknown in amount, if such holders did not file proofs of claim.

17.     No Solicitation Packages or other notices shall be transmitted to any person to whom the Debtors mailed a notice of the commencement of the case and first meeting of creditors or a notice of the bar date for filing proofs of claim if either of such notices was returned marked "undeliverable" or "moved no forwarding address" or for a similar reason, unless the Debtors have been informed in writing by such person of that person's new address.

18.     On or as soon as practicable after the Solicitation Commencement Date, the Debtors or the Voting Agent shall mail the Solicitation Package and all forms of ballots and notices proposed herein to the United States Trustee for informational purposes.   Solicitation Packages without ballots will be mailed for informational purposes to counter-parties to

executory contracts listed on the Debtors' schedules G who have not filed proofs of claim and are not scheduled as creditors in the Debtors' schedules, and to other parties on the 2002 Service List maintained in these cases.

19.     Unless otherwise directed by the Court, the Voting Agent shall follow the guidelines set forth below in tabulating the votes to accept or reject the Plan:

(a)     Subject to paragraph (b) below, the Debtors propose that any ballot that is timely received, that contains sufficient information to permit the identification of the claimant and that is *cast* as an acceptance or rejection of the Plan will be counted and will be deemed to be cast as an acceptance or rejection, as the case may be, of the Plan.

(b)     The following ballots shall not be counted or considered for any purpose in determining whether the Plan has been accepted or rejected: (i) any ballot received after the Voting Deadline unless the Debtors have granted an extension of the Voting Deadline with respect to such ballot; (ii) any ballot that is illegible or contains insufficient information to permit the identification of the claimant; (iii) any ballot cast by a person or entity that does not hold a claim in a class that is entitled to vote to accept or reject the Plan; (iv) any ballot cast for a filed proof of claim designated as unliquidated, or disputed, or as zero, or unknown in amount, and for which no Rule 3018(a) Motion has been filed by May 21, 2010 at 3 p.m. (prevailing Central Time) (the "Rule 3018(a) Motion Deadline"); (v) any ballot timely received that is cast in a manner that indicates neither an acceptance nor rejection of the Plan or that indicates both an acceptance and rejection of the Plan; (vi) any unsigned ballot; or (vii) any ballot that is electronically submitted.

(c)     Notwithstanding Bankruptcy Rule 3018(a), whenever two or more ballots that comply with these procedures are cast voting the same claim prior to the Voting Deadline, the last dated valid ballot received prior to the Voting Deadline will be deemed to reflect the voter's intent and thus to supersede any prior ballots, without prejudice to the Debtors' right to object to the validity of the second ballot on any basis permitted by law, including under Bankruptcy Rule 3018(a), and, if the objection is sustained, to count the first dated valid ballot for all purposes.

(d)     Claim splitting shall not be permitted. Creditors who vote must vote all of their claims within a particular class to either accept or reject the Plan. Notwithstanding these provisions, Holders of undersecured Claims pursuant to 11 U.S.C. § 506 may cast separate ballots with respect to Allowed secured Claims and Allowed unsecured Claims.

(e)    Any claimant who has delivered a valid ballot for the acceptance or rejection of the Plan may withdraw such acceptance or rejection by delivering a written notice of withdrawal to the Voting Agent at any time prior to the Voting Deadline. A notice of withdrawal, to be valid, must (i) contain the description of the claim to which it relates and the aggregate principal amount represented by such claim, (ii) be signed by the withdrawing party in the same manner as the ballot being withdrawn, (iii) contain a certification that the withdrawing party owns the claim and possesses the right to withdraw the vote sought to be withdrawn and (iv) be received by the Voting Agent prior to the Voting Deadline.

(f)    Ballots sent via facsimile or electronic mail transmission shall not be accepted by the Voting Agent.

20.    To the extent a class has no members, such class shall not be counted for voting purposes.  If no votes to accept or reject the Plan are received by any members of a particular class, such class shall be deemed to have accepted the Plan.

21.    The hearing to consider confirmation of the Plan (the "Confirmation Hearing") shall be held on **June 2, 2010, at 9:00 a.m. (prevailing Central Time)** before the Honorable Marvin Isgur, United States Bankruptcy Judge, United States Bankruptcy Court for the Southern District of Texas, Houston Division, Courtroom 404, 515 Rusk Street, Houston, Texas 77002; provided however, that the hearing may be adjourned periodically without further notice to creditors or other parties in interest other than by announcement of such an adjournment in open court.

22.    Objections to confirmation of the Plan must (i) be in writing, (ii) state the name and address of the objecting party and the nature of the claim or interest of such party, (iii) state with particularity the basis and nature of any objections to confirmation of the Plan or proposed modification of the Plan, and (iv) be filed, together with proof of service, so as to **be received no later than 3:00 p.m. (prevailing Central Time) on May 27, 2010**, by the Office of the Clerk, United States Bankruptcy Court for the Southern District of Texas, Houston Division, 515 Rusk Street, Houston, Texas, 77002, and each of the following parties: (i) Deep Marine Technology

Incorporated, 20411 Imperial Valley Drive, Houston, Texas 77073 (Attn: John Bittner, email: John.Bittner@GT.com), (ii) counsel to the Debtors, Bracewell & Giuliani LLP, 711 Louisiana Street, Suite 2300, Houston, Texas 77002 (Attn: William A. (Trey) Wood, email: Trey.Wood@bgllp.com), (iii) counsel for the Committee, McKool Smith P.C., 600 Travis Street, Suite 7000, Houston, Texas 77002 (Attn: Hugh Ray III, email: hmray@mckoolsmith.com), and (iv) Nancy Holley, United States Department of Justice, Office of the United States Trustee for the Southern District of Texas, Houston Division, 515 Rusk Street, Suite 3516, Houston, Texas, 77002.

23.     Any objections to confirmation of the Plan not timely filed and served in the manner set forth above shall not be considered and shall be overruled.

24.     The form of notice of the confirmation hearing date and objection deadline attached as **Exhibit D** to the Motion (the "Confirmation Hearing Notice") is approved.   The Confirmation Hearing Notice shall be included in the Solicitation Packages.

25.     Within ten (10) business days following entry of the Solicitation Procedures Order, a notice in substantially the form of Exhibit F attached to the Motion (the "Publication Notice") shall be published in The Wall Street Journal (National Edition) once.

26.     The Debtors are authorized to make nonsubstantive changes to the Disclosure Statement, the Plan, and related documents without further Order of the Court, including, without limitation, changes to correct typographical and grammatical errors and to make conforming changes among the Disclosure Statement, the Plan, and any other related materials prior to their mailing to parties in interest.

27.     The Court shall retain jurisdiction to implement, interpret, and effectuate the provisions of this Order.

Dated: __4/29/10__

_____
MARVIN ISGUR
UNITED STATES BANKRUPTCY JUDGE

**EXHIBIT H**

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 22 of 51

**SOFA 3b SCHEDULE: PAYMENT/TRANSFER TO CREDITOR WITHIN 90 DAYS OVER $5,475 cumulative**

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 12/1/2009 | 968.00 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 12/1/2009 | 546.00 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 11/24/2009 | 968.00 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 11/10/2009 | 866.80 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 10/27/2009 | 1,804.13 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70525 | 10/27/2009 | 766.95 |
| Aaron Billings | 1077 Tornado Dr. | Churchpoint | LA | 70526 | 9/30/2009 | 1,101.78 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 11/20/2009 | 6,425.90 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 11/06/2009 | 6,425.90 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 10/23/2009 | 18,056.02 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 10/09/2009 | 6,425.90 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 09/25/2009 | 6,425.90 |
| ABADIE, FRANCIS W | 5010 Honea Egypt Rd | Montgomery | TX | 77316 | 09/11/2009 | 6,425.90 |
| ADAM, KATHLEEN R | 6715 Herford Park Dr. | Houston | TX | 77084 | 10/09/2009 | 2,787.11 |
| ADAM, KATHLEEN R | 6715 Herford Park Dr. | Houston | TX | 77084 | 09/25/2009 | 2,077.62 |
| ADAM, KATHLEEN R | 6715 Herford Park Dr. | Houston | TX | 77084 | 09/11/2009 | 1,852.97 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/30/2009 | 3,926.08 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/24/2009 | 340.18 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/23/2009 | 12,278.01 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/20/2009 | 3,124.54 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/19/2009 | 89,494.42 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/9/2009 | 13,311.05 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/5/2009 | 88,960.07 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 11/5/2009 | 3,157.36 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/30/2009 | 496.54 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/27/2009 | 496.43 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/26/2009 | 15,617.92 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/23/2009 | 367.24 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/22/2009 | 3,088.13 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/22/2009 | 107,553.70 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/15/2009 | 4,289.75 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/13/2009 | 15,231.63 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/8/2009 | 3,231.14 |
| ADP | 13141 Northwest Freeway | Houston | TX | 77040 | 10/8/2009 | 112,496.58 |

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 10/2/2009 | 496.54 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/30/2009 | 3,606.46 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/28/2009 | 19,890.12 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/24/2009 | 132,032.70 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/24/2009 | 3,376.28 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/14/2009 | 154,319.74 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/14/2009 | 22,797.78 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/14/2009 | 3,070.63 |
| ADP | 13141 Northwest Freeway | | Houston | TX | 77040 | 9/4/2009 | 496.54 |
| Aetna Sales Office | Three Sugar Creek Center | | SugarLand | TX | 77478 | 11/30/2009 | 51,801.16 |
| Aetna Sales Office | Three Sugar Creek Center | | SugarLand | TX | 77478 | 11/3/2009 | 73,009.37 |
| Aetna Sales Office | Three Sugar Creek Center | | SugarLand | TX | 77478 | 9/28/2009 | 102,816.54 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 12/1/2009 | 9,197.27 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 11/30/2009 | 9,657.13 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 10/16/2009 | 18,394.54 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 10/16/2009 | 257,981.73 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 10/8/2009 | 257,981.73 |
| AFCO | Dept. 0809 P.O. Box 120001 | | Dallas | TX | 75312-0809 | 9/24/2009 | 257,981.73 |
| ALLISON, CHRISTOPHER B | 1402 Quail Hollow Lane | | Sealy | TX | 77474 | 11/06/2009 | 4,030.40 |
| ALLISON, CHRISTOPHER B | 1402 Quail Hollow Lane | | Sealy | TX | 77474 | 10/23/2009 | 4,849.23 |
| ALLISON, CHRISTOPHER B | 1402 Quail Hollow Lane | | Sealy | TX | 77474 | 10/09/2009 | 1,905.85 |
| ALLISON, CHRISTOPHER B | 1402 Quail Hollow Lane | | Sealy | TX | 77474 | 09/25/2009 | 4,860.96 |
| ALLISON, CHRISTOPHER B | 1402 Quail Hollow Lane | | Sealy | TX | 77474 | 09/11/2009 | 4,441.48 |
| ALWELL, JAMES A | Po Box 492 | | Dobbin | TX | 77333 | 11/20/2009 | 4,175.10 |
| ALWELL, JAMES A | Po Box 492 | | Dobbin | TX | 77333 | 11/06/2009 | 3,118.78 |
| ALWELL, JAMES A | Po Box 492 | | Dobbin | TX | 77333 | 10/09/2009 | 3,643.39 |
| ALWELL, JAMES A | Po Box 492 | | Dobbin | TX | 77333 | 09/25/2009 | 4,095.73 |
| ALWELL, JAMES A | Po Box 492 | | Dobbin | TX | 77333 | 09/11/2009 | 1,851.87 |
| ANDRADE SR, JAMES A | 124 Foxmoor Rd | | Troy | VA | 22974 | 10/09/2009 | 20.86 |
| ANDRADE SR, JAMES A | 124 Foxmoor Rd | | Troy | VA | 22974 | 09/25/2009 | 0 |
| ANDRADE SR, JAMES A | 124 Foxmoor Rd | | Troy | VA | 22974 | 09/11/2009 | 1,964.59 |
| AON | 75 Remittance Drive Suite 1943 | | Chicago | IL | 60675-1943 | 10/16/2009 | 103,436.00 |
| AON | 75 Remittance Drive Suite 1943 | | Chicago | IL | 60675-1943 | 10/1/2009 | 880.00 |
| Aramark Offshore | 1101 Market Street | | Philadelphia | PA | 19107 | 10/23/2009 | 50,000.00 |
| Aramark Offshore | 1101 Market Street | | Philadelphia | PA | 19107 | 10/16/2009 | 100,000.00 |
| ARRAEZ, WILLIAMS | 26 North Deerfoot Circle | | The Woodlands | TX | 77380 | 11/20/2009 | 3,795.17 |
| ARRAEZ, WILLIAMS | 26 North Deerfoot Circle | | The Woodlands | TX | 77380 | 11/06/2009 | 1,471.99 |
| Asamarbunkers c/o Asamar, Inc. | 1099 Wall Street West Suite 138 | | Lyndhurst | NJ | 07071 | 9/24/2009 | 148,820.00 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 24 of 51

UNITED STATES BANKRUPTCY COURT

In re:  Deep Marine Technology Incorporated
Case No.  09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| Asiamarbunkers c/o Asamar, Inc. | 1099 Wall Street West Suite 138 | | Lyndhurst | NJ | 07071 | 9/14/2009 | 5,946.50 |
| ASHING, CHAMBLIS | 315 Flag Creek Ranch Rd | | Llano | TX | 78643 | 11/20/2009 | 2,724.72 |
| ASHING, CHAMBLIS | 315 Flag Creek Ranch Rd | | Llano | TX | 78643 | 10/09/2009 | 1,963.31 |
| ASHING, CHAMBLIS | 315 Flag Creek Ranch Rd | | Llano | TX | 78643 | 09/25/2009 | 2,871.84 |
| ASHING, CHAMBLIS | 315 Flag Creek Ranch Rd | | Llano | TX | 78643 | 09/11/2009 | 1,922.48 |
| AYARS, JUSTIN A | 9844 Cypresswood Dr. | Apt. 1605 | Houston | TX | 77070 | 11/20/2009 | 4,109.01 |
| AYARS, JUSTIN A | 9844 Cypresswood Dr. | Apt. 1605 | Houston | TX | 77070 | 11/06/2009 | 3,085.83 |
| AYARS, JUSTIN A | 9844 Cypresswood Dr. | Apt. 1605 | Houston | TX | 77070 | 10/09/2009 | 2,705.70 |
| AYARS, JUSTIN A | 9844 Cypresswood Dr. | Apt. 1605 | Houston | TX | 77070 | 09/25/2009 | 4,400.65 |
| AYARS, JUSTIN A | 9844 Cypresswood Dr. | Apt. 1605 | Houston | TX | 77070 | 09/11/2009 | 2,230.11 |
| Baldwin Haspel Burke & Mayer L | 5250 Vetrans Memorial Blvd. | | Metairie | LA | 70006 | 9/29/2009 | 25,000.00 |
| Beauty Elite Properties, LP | 835 Greens Parkway Suite 200 | | Houston | TX | 77067 | 11/20/2009 | 46,788.77 |
| Beauty Elite Properties, LP | 835 Greens Parkway Suite 200 | | Houston | TX | 77067 | 10/13/2009 | 1,344.95 |
| Beauty Elite Properties, LP | 835 Greens Parkway Suite 200 | | Houston | TX | 77067 | 10/9/2009 | 49,583.40 |
| Beauty Elite Properties, LP | 835 Greens Parkway Suite 200 | | Houston | TX | 77067 | 9/16/2009 | 2,341.40 |
| Beauty Elite Properties, LP | 835 Greens Parkway Suite 200 | | Houston | TX | 77067 | 9/10/2009 | 48,172.95 |
| BECKHAM, DERRICK W | 213 Hacienda Wesley | | Robinson | TX | 76706 | 11/20/2009 | 2,983.97 |
| BECKHAM, DERRICK W | 213 Hacienda Wesley | | Robinson | TX | 76706 | 11/06/2009 | 2,277.37 |
| BECKHAM, DERRICK W | 213 Hacienda Wesley | | Robinson | TX | 76706 | 09/25/2009 | 2,592.85 |
| BECKHAM, DERRICK W | 213 Hacienda Wesley | | Robinson | TX | 76706 | 09/11/2009 | 2,838.02 |
| Benchmark Logistics, Inc. | 6942 Satsuma Dr. | | Houston | TX | 77041 | 10/27/2009 | 5,587.50 |
| Benchmark Logistics, Inc. | 6942 Satsuma Dr. | | Houston | TX | 77041 | 9/29/2009 | 20,692.63 |
| BERGERON, TRAVIS C | 44 Kings Ridge Loop | | Houma | LA | 70363 | 10/09/2009 | 516.64 |
| BERGERON, TRAVIS C | 44 Kings Ridge Loop | | Houma | LA | 70363 | 09/25/2009 | 1,821.52 |
| BERGERON, TRAVIS C | 44 Kings Ridge Loop | | Houma | LA | 70363 | 09/11/2009 | 3,500.82 |
| BETHKE, JAMES M | 12907 Red Laurel Ct | | Cypress | TX | 77429 | 10/09/2009 | 3,145.92 |
| BETHKE, JAMES M | 12907 Red Laurel Ct | | Cypress | TX | 77429 | 09/25/2009 | 4,671.94 |
| BETHKE, JAMES M | 12907 Red Laurel Ct | | Cypress | TX | 77429 | 09/11/2009 | 4,671.94 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 11/20/2009 | 3,963.84 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 11/06/2009 | 3,856.31 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 10/23/2009 | 3,669.02 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 10/09/2009 | 3,669.04 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 09/25/2009 | 3,669.02 |
| BILLINGS, AARON | 1077 Tornado Dr. | | Church Point | LA | 70525 | 09/11/2009 | 3,669.04 |
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 11/20/2009 | 4,970.89 |
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 11/06/2009 | 4,137.26 |
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 10/23/2009 | 2,787.88 |
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 10/09/2009 | 4,713.82 |

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 25 of 51

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 09/25/2009 | 4,868.26 |
| BLACK, STEVEN P | 2612 School Street | Po Box 1108 | Needville | TX | 77461 | 09/11/2009 | 2,664.91 |
| BLAIR, CHAD E | 701 Fm 2405 | | Winters | TX | 79567 | 11/20/2009 | 1,516.50 |
| BLAIR, CHAD E | 701 Fm 2405 | | Winters | TX | 79567 | 10/23/2009 | 1,357.24 |
| BLAIR, CHAD E | 701 Fm 2405 | | Winters | TX | 79567 | 10/09/2009 | 1,392.74 |
| BLAIR, CHAD E | 701 Fm 2405 | | Winters | TX | 79567 | 09/11/2009 | 3,907.10 |
| BLUM, MARK | Cihuatlan 282 | Sm50-M7-Lt3 | Cancun | ZZ | 77533 | 11/06/2009 | 2,637.20 |
| BLUM, MARK | Cihuatlan 282 | Sm50-M7-Lt3 | Cancun | ZZ | 77533 | 10/23/2009 | 4,481.76 |
| BLUM, MARK | Cihuatlan 282 | Sm50-M7-Lt3 | Cancun | ZZ | 77533 | 10/09/2009 | 1,829.70 |
| BLUM, MARK | Cihuatlan 282 | Sm50-M7-Lt3 | Cancun | ZZ | 77533 | 09/11/2009 | 3,558.55 |
| BNA Marine Services, LLC. | 1022 Jackson Road | | Amelia | LA | 70340 | 10/8/2009 | 100,000.00 |
| Bollinger Fourchon, LLC. | 106 Norman Doucet Dr. | | Golden Meadow | LA | 70357 | 9/25/2009 | 0.80 |
| Bollinger Fourchon, LLC. | 106 Norman Doucet Dr. | | Golden Meadow | LA | 70357 | 9/24/2009 | 97,712.47 |
| Bollinger Larose | P.O. Box 1410 | | Larose | LA | 70373 | 10/1/2009 | 15,000.00 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 11/20/2009 | 4,011.51 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 11/06/2009 | 3,442.41 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 10/23/2009 | 3,101.64 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 10/09/2009 | 3,101.65 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 09/25/2009 | 3,101.64 |
| BOUSA, JOHN G | 1635 Grable Cove Lane | | Spring | TX | 77379 | 09/11/2009 | 3,101.64 |
| Bracewell & Giuliani LLP | 711 Louisiana Street Suite 2300 | | Houston | TX | 77002 | 11/30/2009 | 250,000.00 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 11/20/2009 | 4,486.63 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 11/06/2009 | 4,486.62 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 10/23/2009 | 8,191.56 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 10/09/2009 | 4,486.61 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 09/25/2009 | 4,486.62 |
| BRISTER, BRAD D | 2807 Cherry Orchard Ct | | Katy | TX | 77449 | 09/11/2009 | 4,486.62 |
| BRISTER, SHANE A | 2 Sable Creek Blvd. | | Sanger | TX | 76266 | 11/06/2009 | 1,732.19 |
| BRISTER, SHANE A | 2 Sable Creek Blvd. | | Sanger | TX | 76266 | 10/23/2009 | 3,046.54 |
| BRISTER, SHANE A | 2 Sable Creek Blvd. | | Sanger | TX | 76266 | 10/09/2009 | 3,046.53 |
| BRISTER, SHANE A | 2 Sable Creek Blvd. | | Sanger | TX | 76266 | 09/25/2009 | 1,445.12 |
| Broadpoint | 5901 Earhart Expressway | | Harahan | LA | 70123 | 10/14/2009 | 26,864.98 |
| BROWN, RAYMOND G | P.O. Box 967 | | Colmesneil | TX | 75938 | 10/09/2009 | 699.62 |
| BROWN, RAYMOND G | P.O. Box 967 | | Colmesneil | TX | 75938 | 09/11/2009 | 290.09 |
| BRUNER, COY D | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 11/20/2009 | 7,118.95 |
| BRUNER, COY D | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 11/06/2009 | 3,828.34 |
| BRUNER, COY D | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 10/23/2009 | 6,462.62 |
| BRUNER, COY D | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 10/09/2009 | 3,903.10 |

UNITED STATES BANKRUPTCY COURT

In re:  Deep Marine Technology Incorporated
Case No.  09-39314

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|
| BRUNER, COY D | 15611 Meadow Palm Drive | Cypress | TX | 77433 | 09/25/2009 | 3,815.69 |
| BRUNER, COY D | 15611 Meadow Palm Drive | Cypress | TX | 77433 | 09/11/2009 | 3,252.95 |
| BUCKLER, JUSTIN L | 279-A Mooring Cir. | Lakeway | TX | 78734 | 10/23/2009 | 1,399.95 |
| BUCKLER, JUSTIN L | 279-A Mooring Cir. | Lakeway | TX | 78734 | 10/09/2009 | 3,641.07 |
| BUCKLER, JUSTIN L | 279-A Mooring Cir. | Lakeway | TX | 78734 | 09/25/2009 | 3,750.51 |
| BUCKLER, JUSTIN L | 279-A Mooring Cir. | Lakeway | TX | 78734 | 09/11/2009 | 2,096.76 |
| BUTLER, JARED W | P.O Box 1966 | Ardmore | OK | 73402 | 09/25/2009 | 425.75 |
| BUTLER, JARED W | P.O Box 1966 | Ardmore | OK | 73402 | 09/11/2009 | 6,731.35 |
| CALDWELL II, AVALO V | 921 E.Wynnewood Ave. | Sulphur | OK | 73086 | 10/09/2009 | 182.05 |
| CALDWELL, AVALO V | 921 E.Wynnewood Ave. | Sulphur | OK | 73086 | 09/11/2009 | 1,566.15 |
| Calvetti, Ferguson & Wagner | 13105 Northwest Freeway Suite 1250 | Houston | TX | 77040 | 10/8/2009 | 21,200.00 |
| CapRock Communications | DEPT 2067 P.O Box 122067 | Dallas | TX | 75312-2067 | 10/8/2009 | 25,000.00 |
| CapRock Communications | DEPT 2067 P.O Box 122067 | Dallas | TX | 75312-2067 | 9/24/2009 | 27,416.66 |
| CARMICHAEL, THOMAS J | 3972 North 9th Street | Abilene | TX | 79603 | 11/20/2009 | 5,833.85 |
| CARMICHAEL, THOMAS J | 3972 North 9th Street | Abilene | TX | 79603 | 11/06/2009 | 4,289.16 |
| CARMICHAEL, THOMAS J | 3972 North 9th Street | Abilene | TX | 79603 | 10/23/2009 | 1,120.50 |
| CARMICHAEL, THOMAS J | 3972 North 9th Street | Abilene | TX | 79603 | 09/25/2009 | 2,462.40 |
| CARMICHAEL, THOMAS J | 3972 North 9th Street | Abilene | TX | 79603 | 09/11/2009 | 5,603.60 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 11/20/2009 | 4,841.85 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 11/06/2009 | 4,364.78 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 10/23/2009 | 6,713.08 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 10/09/2009 | 4,601.76 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 09/25/2009 | 4,587.17 |
| CARTER, ROBERT C | 1011 Chestnut Dr. | Picayune | MS | 39466 | 09/11/2009 | 1,265.67 |
| CARTER, RUSSELL A | 2814 Hickman Ave | Picayune | MS | 39466 | 11/20/2009 | 3,275.86 |
| CARTER, RUSSELL A | 2814 Hickman Ave | Picayune | MS | 39466 | 10/09/2009 | 2,251.79 |
| CARTER, RUSSELL A | 2814 Hickman Ave | Picayune | MS | 39466 | 09/25/2009 | 3,569.37 |
| CARTER, RUSSELL A | 2814 Hickman Ave | Picayune | MS | 39466 | 09/11/2009 | 3,144.86 |
| CASSELS, JEREMY L | 6132 Masonic Dr | Alexandria | LA | 71301 | 10/09/2009 | 2,071.99 |
| CASSELS, JEREMY L | 6132 Masonic Dr | Alexandria | LA | 71301 | 09/25/2009 | 1,411.74 |
| CASSELS, JEREMY L | 6132 Masonic Dr | Alexandria | LA | 71301 | 09/11/2009 | 2,926.10 |
| CHAISSON, PAUL H | 312 Macklyn Street | Lafayette | LA | 70501 | 11/20/2009 | 3,700.28 |
| CHAISSON, PAUL H | 312 Macklyn Street | Lafayette | LA | 70501 | 11/06/2009 | 3,342.63 |
| CHAISSON, PAUL H | 312 Macklyn Street | Lafayette | LA | 70501 | 10/23/2009 | 2,472.27 |
| CHAISSON, PAUL H | 312 Macklyn Street | Lafayette | LA | 70501 | 09/25/2009 | 2,466.22 |
| CHAISSON, PAUL H | 312 Macklyn Street | Lafayette | LA | 70501 | 09/11/2009 | 1,706.96 |
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | Galveston | TX | 77554 | 11/20/2009 | 1,518.82 |
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | Galveston | TX | 77554 | 11/06/2009 | 3,025.79 |

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | | Galveston | TX | 77554 | 10/23/2009 | 3,952.65 |
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | | Galveston | TX | 77554 | 10/09/2009 | 2,194.17 |
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | | Galveston | TX | 77554 | 09/25/2009 | 2,335.64 |
| CHANEY, KENNETH E | 8316 Seawall Blvd. Unit #3 | | Galveston | TX | 77554 | 09/11/2009 | 2,773.44 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 11/20/2009 | 1,520.02 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 11/06/2009 | 3,767.53 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 10/23/2009 | 5,134.97 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 10/09/2009 | 3,969.57 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 09/25/2009 | 4,230.53 |
| CHAPPELL, WAYNE L | 11007 Audrey Drive | | Needville | TX | 77461 | 09/11/2009 | 4,236.95 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 11/20/2009 | 1,362.84 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 11/06/2009 | 1,362.84 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 10/23/2009 | 1,362.84 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 10/09/2009 | 1,362.86 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 09/25/2009 | 1,362.84 |
| CHILDS, DEANNA L | 17710 Country Bend | | Magnolia | TX | 77355 | 09/11/2009 | 1,362.84 |
| Cisco Systems Capital Crp | PO Box 41601 | | Phila | PA | 19101-1601 | 10/15/2009 | 4,646.29 |
| Cisco Systems Capital Crp | PO Box 41601 | | Phila | PA | 19101-1601 | 9/29/2009 | 4,646.29 |
| CLANCY, JEREMY | 2225 107th St. Se | | Everett | WA | 98208 | 10/09/2009 | 841.36 |
| CLANCY, JEREMY | 2225 107th St. Se | | Everett | WA | 98208 | 09/25/2009 | 3,634.49 |
| CLANCY, JEREMY | 2225 107th St. Se | | Everett | WA | 98208 | 09/11/2009 | 4,257.39 |
| C-Mar America, Inc. | 12237 FM 529 Rd. | | Houston | TX | 77041 | 9/24/2009 | 10,699.44 |
| CONLEY, JAMES B | Po Box 709 | | Homer | AK | 99603 | 11/20/2009 | 4,725.49 |
| CONLEY, JAMES B | Po Box 709 | | Homer | AK | 99603 | 10/23/2009 | 2,025.66 |
| CONLEY, JAMES B | Po Box 709 | | Homer | AK | 99603 | 10/09/2009 | 5,077.19 |
| CONLEY, JAMES B | Po Box 709 | | Homer | AK | 99603 | 09/25/2009 | 5,240.88 |
| CONLEY, JAMES B | Po Box 709 | | Homer | AK | 99603 | 09/11/2009 | 4,725.49 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 11/20/2009 | 2,568.04 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 11/06/2009 | 2,568.03 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 10/23/2009 | 2,568.04 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 10/09/2009 | 2,635.16 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 09/25/2009 | 2,635.16 |
| CONWAY, JARROD | 220 West 1st Street | | Deer Park | TX | 77536 | 09/11/2009 | 2,635.16 |
| COON, BRIAN | 2411 Old Oak Lane | | Kingwood | TX | 77339 | 11/06/2009 | 2,941.51 |
| COON, BRIAN | 2411 Old Oak Lane | | Kingwood | TX | 77339 | 10/23/2009 | 3,931.11 |
| COON, BRIAN | 2411 Old Oak Lane | | Kingwood | TX | 77339 | 10/09/2009 | 1,548.32 |
| COON, BRIAN | 2411 Old Oak Lane | | Kingwood | TX | 77339 | 09/25/2009 | 4,063.93 |
| COON, BRIAN | 2411 Old Oak Lane | | Kingwood | TX | 77339 | 09/11/2009 | 1,197.63 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 28 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| CORKERN, LOUIS E | 19201 Hwy 16 | | Franklinton | LA | 70438 | 09/11/2009 | 462.6 |
| CRUM, JESSE | 551 Diamond Falls | | San Antonio | TX | 78251 | 10/09/2009 | 791.05 |
| CRUM, JESSE | 551 Diamond Falls | | San Antonio | TX | 78251 | 09/25/2009 | 890.39 |
| CRUM, JESSE | 551 Diamond Falls | | San Antonio | TX | 78251 | 09/11/2009 | 2,618.41 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 11/20/2009 | 3,283.09 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 11/06/2009 | 3,283.09 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 10/23/2009 | 3,283.08 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 10/09/2009 | 3,283.09 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 09/25/2009 | 3,283.08 |
| CULVER, JEFFREY | 926 Sterling Creek | Circle | Katy | TX | 77450 | 09/11/2009 | 3,283.09 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 11/20/2009 | 4,104.24 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 11/06/2009 | 2,686.73 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 10/23/2009 | 644.65 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 10/09/2009 | 485.33 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 09/25/2009 | 3,709.86 |
| CUTTING, ANITA | 812 Paisley Dr. | | Flower Mound | TX | 75028 | 09/11/2009 | 3,709.86 |
| DARR, RAD A | 406 Cr 687 | | Angleton | TX | 77515 | 10/09/2009 | 405.21 |
| DARR, RAD A | 406 Cr 687 | | Angleton | TX | 77515 | 09/25/2009 | 855.84 |
| DARR, RAD A | 406 Cr 687 | | Angleton | TX | 77515 | 09/11/2009 | 2,676.99 |
| DAVIS, JARED W | 1541 Cr 3255 | | Colmesneil | TX | 75938 | 10/09/2009 | 1,360.73 |
| DAVIS, JARED W | 1541 Cr 3255 | | Colmesnell | TX | 75938 | 09/11/2009 | 1,739.48 |
| Doerle Food Service, LLC. | 113 Koi Drive | | Broussard | LA | 70518-3825 | 10/15/2009 | 18,523.26 |
| Don Abney, Inc. | 500 Bridget Drive | | Patterson | LA | 70392 | 10/13/2009 | 6,229.69 |
| DOSSETT, DEBRA C | 1104 McNeil Steep | Hollow Road | Carriere | MS | 39426 | 11/06/2009 | 3,852.66 |
| DOSSETT, DEBRA C | 1104 McNeil Steep | Hollow Road | Carriere | MS | 39426 | 10/23/2009 | 4,296.65 |
| DOSSETT, DEBRA C | 1104 McNeil Steep | Hollow Road | Carriere | MS | 39426 | 10/09/2009 | 1,701.67 |
| DOSSETT, DEBRA C | 1104 McNeil Steep | Hollow Road | Carriere | MS | 39426 | 09/25/2009 | 63.16 |
| DOSSETT, DEBRA C | 1104 McNeil Steep | Hollow Road | Carriere | MS | 39426 | 09/11/2009 | 2,606.77 |
| DUEWALL, ROSS | 2213 N. Frazier St. | Apt. 1712 | Conroe | TX | 77303 | 11/20/2009 | 4,227.29 |
| DUEWALL, ROSS | 2213 N. Frazier St. | Apt. 1712 | Conroe | TX | 77303 | 11/06/2009 | 3,237.02 |
| DUEWALL, ROSS | 2213 N. Frazier St. | Apt. 1712 | Conroe | TX | 77303 | 09/25/2009 | 3,435.87 |
| DUEWALL, ROSS | 2213 N. Frazier St. | Apt. 1712 | Conroe | TX | 77303 | 09/11/2009 | 4,068.89 |
| Ertech India | 307 Bezollah Complex Sion Trombay Road | | Chembur, Mumbai | | 400071 | 10/16/2009 | 140,577.00 |
| FOSTER, SAMMIE | 10806 White Oak Falls Ct | | Cypress | TX | 77429 | 11/06/2009 | 1,745.30 |
| FOSTER, SAMMIE | 10806 White Oak Falls Ct | | Cypress | TX | 77429 | 10/23/2009 | 3,128.37 |
| FOSTER, SAMMIE | 10806 White Oak Falls Ct | | Cypress | TX | 77429 | 10/09/2009 | 3,128.35 |
| FOSTER, SAMMIE | 10806 White Oak Falls Ct | | Cypress | TX | 77429 | 09/25/2009 | 525.51 |
| FOSTER, SAMMIE | 10806 White Oak Falls Ct | | Cypress | TX | 77429 | 09/11/2009 | 510.73 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 29 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 11/20/2009 | 1,076.95 |
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 11/06/2009 | 1,076.96 |
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 10/23/2009 | 1,188.52 |
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 10/09/2009 | 1,076.96 |
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 09/25/2009 | 1,076.94 |
| FROM, DONNA L | 7606 Roebourne Ln | | Houston | TX | 77070 | 08/11/2009 | 1,076.95 |
| FURMAN, DANIEL L | 24219 Broken Bow Ln | | Hockley | TX | 77447 | 10/09/2009 | 1,144.02 |
| FURMAN, DANIEL L | 24219 Broken Bow Ln | | Hockley | TX | 77447 | 09/25/2009 | 4,788.05 |
| FURMAN, DANIEL L | 24219 Broken Bow Ln | | Hockley | TX | 77447 | 09/11/2009 | 5,330.47 |
| Gary Dugger | 1177 Enclave Parkway, Suite 250 | | Houston | TX | 77077 | 9/30/2009 | 23,200.00 |
| Gary Dugger | 1177 Enclave Parkway, Suite 250 | | Houston | TX | 77077 | 9/24/2009 | 5,497.00 |
| GE Capital | 60 Wall Street | | New York | NY | 10005 | 10/8/2009 | 91,965.14 |
| GE Capital | 60 Wall Street | | New York | NY | 10005 | 9/24/2009 | 397,641.40 |
| GERDES, CRAIG R | 3211 Candleway | | Spring | TX | 77388 | 11/06/2009 | 2,472.15 |
| GERDES, CRAIG R | 3211 Candleway | | Spring | TX | 77388 | 10/23/2009 | 3,139.77 |
| GERDES, CRAIG R | 3211 Candleway | | Spring | TX | 77388 | 10/09/2009 | 1,301.72 |
| GERDES, CRAIG R | 3211 Candleway | | Spring | TX | 77388 | 09/25/2009 | 1,210.07 |
| GERDES, CRAIG R | 3211 Candleway | | Spring | TX | 77388 | 08/11/2009 | 839.94 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 11/20/2009 | 1,148.00 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 11/06/2009 | 3,053.50 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 10/23/2009 | 5,343.24 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 10/09/2009 | 5,343.25 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 09/25/2009 | 1,365.54 |
| GERTSON, MATTHEW L | 2173 Brittany Colony Drive | | League City | TX | 77573 | 09/11/2009 | 1,353.13 |
| GILBREATH, CHANDRA L | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 10/09/2009 | 3,110.65 |
| GILBREATH, CHANDRA L | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 09/25/2009 | 2,086.65 |
| GILBREATH, CHANDRA L | 15611 Meadow Palm Drive | | Cypress | TX | 77433 | 09/11/2009 | 1,662.18 |
| GILLIAM, MIKE | 22930 Colorado Drive | | Porter | TX | 77365 | 11/06/2009 | 5,458.41 |
| GILLIAM, MIKE | 22930 Colorado Drive | | Porter | TX | 77365 | 10/23/2009 | 5,276.13 |
| GILLIAM, MIKE | 22930 Colorado Drive | | Porter | TX | 77365 | 10/09/2009 | 12,784.86 |
| GILLIAM, MIKE | 22930 Colorado Drive | | Porter | TX | 77365 | 09/25/2009 | 5,305.08 |
| GILLIAM, MIKE | 22930 Colorado Drive | | Porter | TX | 77365 | 09/11/2009 | 5,151.22 |
| GILMAN, BRUCE C | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 10/09/2009 | 4,167.12 |
| GILMAN, BRUCE C | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/25/2009 | 15,670.59 |
| GILMAN, BRUCE C | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/11/2009 | 7,002.16 |
| GONZALEZ, JESSE P | 2522 Crews Street | | Corpus Christi | TX | 78405 | 11/20/2009 | 2,561.21 |
| GONZALEZ, JESSE P | 2522 Crews Street | | Corpus Christi | TX | 78405 | 11/06/2009 | 2,266.46 |
| GONZALEZ, JESSE P | 2522 Crews Street | | Corpus Christi | TX | 78405 | 10/23/2009 | 1,593.82 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 30 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| GONZALEZ, JESSE P | 2522 Crews Street | | Corpus Christi | TX | 78405 | 09/25/2009 | 987.29 |
| GONZALEZ, JESSE P | 2522 Crews Street | | Corpus Christi | TX | 78405 | 09/11/2009 | 1,575.57 |
| GOVELLA, MICHAEL A | 1208 E. Hutchinson | | Beeville | TX | 78102 | 11/20/2009 | 1,297.98 |
| GOVELLA, MICHAEL A | 1208 E. Hutchinson | | Beeville | TX | 78102 | 11/06/2009 | 4,959.31 |
| GOVELLA, MICHAEL A | 1208 E. Hutchinson | | Beeville | TX | 78102 | 10/23/2009 | 5,216.61 |
| GOVELLA, MICHAEL A | 1208 E. Hutchinson | | Beeville | TX | 78102 | 09/25/2009 | 2,585.88 |
| GOVELLA, MICHAEL A | 1208 E. Hutchinson | | Beeville | TX | 78102 | 09/11/2009 | 5,018.03 |
| GRAHAM, GUY M | 12001 Dessau Rd. | Apt 1418 | Austin | TX | 78754 | 11/20/2009 | 4,663.38 |
| GRAHAM, GUY M | 12001 Dessau Rd. | Apt 1418 | Austin | TX | 78754 | 11/06/2009 | 1,041.82 |
| GRAHAM, GUY M | 12001 Dessau Rd. | Apt 1418 | Austin | TX | 78754 | 10/09/2009 | 3,368.35 |
| GRAHAM, GUY M | 12001 Dessau Rd. | Apt 1418 | Austin | TX | 78754 | 09/25/2009 | 5,025.01 |
| GRAHAM, GUY M | 12001 Dessau Rd. | Apt 1418 | Austin | TX | 78754 | 09/11/2009 | 3,326.59 |
| GRAHAM, JACOB | 24757 Grand Harbor Dr | # 822 | Katy | TX | 77494 | 11/20/2009 | 2,980.79 |
| GRAHAM, JACOB | 24757 Grand Harbor Dr | # 822 | Katy | TX | 77494 | 11/06/2009 | 2,266.39 |
| GRAHAM, JACOB | 24757 Grand Harbor Dr | # 822 | Katy | TX | 77494 | 09/25/2009 | 2,584.44 |
| GRAHAM, JACOB | 24757 Grand Harbor Dr | # 822 | Katy | TX | 77494 | 09/11/2009 | 2,832.83 |
| Grant Thornton LLP | 1717 Main Street Suite 1500 | | Dallas | TX | 75201 | 11/30/2009 | 150,000.00 |
| GREAK, CHRISTINA | 4614 Echo Falls Dr. | | Kingwood | TX | 77345 | 10/09/2009 | 712.34 |
| GREAK, CHRISTINA | 4614 Echo Falls Dr. | | Kingwood | TX | 77345 | 09/25/2009 | 1,226.71 |
| GREAK, CHRISTINA | 4614 Echo Falls Dr. | | Kingwood | TX | 77345 | 09/11/2009 | 1,338.28 |
| Green Marine & Industrial | 1111 Central Ave | | Metarie | LA | 70001 | 10/13/2009 | 9,487.57 |
| GUIDRY JR, GILMORE J | 14323 Pelican Marsh Dr. | | Cypress | TX | 77429 | 10/09/2009 | 763.9 |
| GUIDRY JR, GILMORE J | 14323 Pelican Marsh Dr. | | Cypress | TX | 77429 | 09/25/2009 | 2,450.75 |
| GUIDRY JR, GILMORE J | 14323 Pelican Marsh Dr. | | Cypress | TX | 77429 | 09/11/2009 | 2,442.60 |
| HACKFELD, COREY B | 220 Carmel Drive | | Sandia | TX | 78383 | 11/20/2009 | 5,684.34 |
| HACKFELD, COREY B | 220 Carmel Drive | | Sandia | TX | 78383 | 11/06/2009 | 5,117.60 |
| HACKFELD, COREY B | 220 Carmel Drive | | Sandia | TX | 78383 | 10/23/2009 | 3,391.41 |
| HACKFELD, COREY B | 220 Carmel Drive | | Sandia | TX | 78383 | 09/11/2009 | 3,987.64 |
| HALEY, REX K | 3001 Middle Trace Ln. | | Dickinson | TX | 77539 | 11/20/2009 | 5,144.96 |
| HALEY, REX K | 3001 Middle Trace Ln. | | Dickinson | TX | 77539 | 10/23/2009 | 1,992.99 |
| HALEY, REX K | 3001 Middle Trace Ln. | | Dickinson | TX | 77539 | 10/09/2009 | 4,015.53 |
| HALEY, REX K | 3001 Middle Trace Ln. | | Dickinson | TX | 77539 | 09/25/2009 | 5,191.64 |
| HALEY, REX K | 3001 Middle Trace Ln. | | Dickinson | TX | 77539 | 09/11/2009 | 4,385.31 |
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 11/20/2009 | 1,044.89 |
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 11/06/2009 | 383.54 |
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 10/23/2009 | 1,344.13 |
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 10/09/2009 | 1,106.34 |
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 09/25/2009 | 1,361.91 |

Case 09-39313    Document 93    Filed in TXSB on 01/04/10    Page 31 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| HAMNER, JOSHUA D | 24555 Cochran Dr | | Porter | TX | 77365 | 09/11/2009 | 3,031.15 |
| HELVEY, KYLE E | 1707 Coe Rd. | | Pinehurst | TX | 77362 | 11/20/2009 | 967.6 |
| HELVEY, KYLE E | 1707 Coe Rd. | | Pinehurst | TX | 77362 | 11/06/2009 | 1,687.66 |
| HELVEY, KYLE E | 1707 Coe Rd. | | Pinehurst | TX | 77362 | 10/23/2009 | 2,958.85 |
| HELVEY, KYLE E | 1707 Coe Rd. | | Pinehurst | TX | 77362 | 10/09/2009 | 2,958.85 |
| HELVEY, KYLE E | 1707 Coe Rd. | | Pinehurst | TX | 77362 | 09/25/2009 | 741.27 |
| HERNDON, JEREMY D | 8126 Tassel Field Lane | | Humble | TX | 77338 | 10/09/2009 | 8,368.31 |
| HERNDON, JEREMY D | 8126 Tassel Field Lane | | Humble | TX | 77338 | 09/25/2009 | 4,458.01 |
| HERNDON, JEREMY D | 8126 Tassel Field Lane | | Humble | TX | 77338 | 09/11/2009 | 3,963.30 |
| HIGGINS, CHARLES E | P.O. Box 191 | | Vidalia | LA | 71373 | 11/06/2009 | 3,233.69 |
| HIGGINS, CHARLES E | P.O. Box 191 | | Vidalia | LA | 71373 | 10/23/2009 | 4,137.28 |
| HIGGINS, CHARLES E | P.O. Box 191 | | Vidalia | LA | 71373 | 10/09/2009 | 1,680.99 |
| HIGGINS, CHARLES E | P.O. Box 191 | | Vidalia | LA | 71373 | 09/25/2009 | 1,363.27 |
| HIGGINS, CHARLES E | P.O. Box 191 | | Vidalia | LA | 71373 | 09/11/2009 | 4,137.27 |
| HILL, MARK | 12206 Wrenthrope | | Houston | TX | 77031 | 11/20/2009 | 3,482.01 |
| HILL, MARK | 12206 Wrenthrope | | Houston | TX | 77031 | 11/06/2009 | 2,709.61 |
| HILL, MARK | 12206 Wrenthrope | | Houston | TX | 77031 | 09/25/2009 | 2,812.56 |
| HILL, MARK | 12206 Wrenthrope | | Houston | TX | 77031 | 09/11/2009 | 3,431.61 |
| HINDS, SCOTT | 13130 Fry Road | Apt. 1923 | Cypress | TX | 77433 | 10/09/2009 | 0 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 11/20/2009 | 714.15 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 11/06/2009 | 2,197.68 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 10/23/2009 | 3,027.63 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 10/09/2009 | 2,339.96 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 09/25/2009 | 2,552.47 |
| HOLBROOK, CHRISTOPHER D | 2100 Huldy Street | Unit 6 | Houston | TX | 77019 | 09/11/2009 | 2,583.70 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 11/20/2009 | 4,729.77 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 11/06/2009 | 3,975.12 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 10/23/2009 | 5,651.59 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 10/09/2009 | 4,992.02 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 09/25/2009 | 4,577.81 |
| HONEYCUTT, STEVEN S | 2308 Bakers Way | | Cedar Park | TX | 78613 | 09/11/2009 | 2,253.43 |
| Hornbeck Offshore Services LLC | 103 Northpark Blvd., Suite 300 | | Covington | LA | 70433 | 10/8/2009 | 19,010.22 |
| Hornbeck Offshore Services LLC | 103 Northpark Blvd., Suite 300 | | Covington | LA | 70433 | 9/23/2009 | 15,895.00 |
| Hornbeck Offshore Services LLC | 103 Northpark Blvd., Suite 300 | | Covington | LA | 70433 | 9/14/2009 | 34,720.00 |
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 11/20/2009 | 5,257.30 |
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 11/06/2009 | 5,257.31 |
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 10/23/2009 | 9,939.64 |
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 10/09/2009 | 5,257.30 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 32 of 51

UNITED STATES BANKRUPTCY COURT

In re:  Deep Marine Technology Incorporated
Case No.  09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 09/25/2009 | 5,257.31 |
| HUDGENS, JOHNNY M | 9404 West Road #411 | | Houston | TX | 77064 | 09/11/2009 | 5,257.31 |
| Hulsman-Itrec Special Lifting | Admiraal Trompstreat 2, 3115 HH Schiedam PO Box 150 | | 3100 AD Schiedam Harbor #: 561 | 0 | 0 | 10/16/2009 | 75,000.00 |
| Hulsman-Itrec Special Lifting | Admiraal Trompstreat 2, 3115 HH Schiedam PO Box 150 | | 3100 AD Schiedam Harbor #: 561 | 0 | 0 | 09/25/2009 | 20,000.00 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 11/20/2009 | 3,913.53 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 11/06/2009 | 860.12 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 10/23/2009 | 1,509.85 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 10/09/2009 | 4,104.00 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 09/25/2009 | 4,237.87 |
| HURTIG, REESE N | 6588 Warmke Road | | Bleiblerville | TX | 78931 | 09/11/2009 | 3,816.20 |
| Internal Revenue Service | | | Austin | TX | 78753 | 12/1/2009 | 25,888.76 |
| JACKSON, ERIC M | 9720 Broadway St. | Apt. 534 | Pearland | TX | 77584 | 11/20/2009 | 1,834.45 |
| JACKSON, ERIC M | 9720 Broadway St. | Apt. 534 | Pearland | TX | 77584 | 11/06/2009 | 548.6 |
| JACKSON, ERIC M | 9720 Broadway St. | Apt. 534 | Pearland | TX | 77584 | 10/09/2009 | 1,928.74 |
| JACKSON, ERIC M | 9720 Broadway St. | Apt. 534 | Pearland | TX | 77584 | 09/25/2009 | 2,831.97 |
| JACKSON, ERIC M | 9720 Broadway St. | Apt. 534 | Pearland | TX | 77584 | 09/11/2009 | 2,623.49 |
| Jefferson Pilot Financial Ins. | PO Box 0821 | | Carol Stream | IL | 60132-0821 | 11/30/2009 | 1,366.16 |
| Jefferson Pilot Financial Ins. | PO Box 0821 | | Carol Stream | IL | 60132-0821 | 9/30/2009 | 7,840.57 |
| John Hudgen | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/3/2009 | 3,788.58 |
| John Hudgen | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/1/2009 | 82,942.00 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 11/20/2009 | 2,244.28 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 11/06/2009 | 2,244.28 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 10/23/2009 | 2,244.29 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 10/09/2009 | 2,244.28 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 09/25/2009 | 2,244.28 |
| JONES, DWIGHT P | 3615 Acorn Way | | Spring | TX | 77388 | 09/11/2009 | 2,244.28 |
| JONES, JAMES D | 1801 Warner Ranch Drive | #1617 | Roundrock | TX | 78664 | 10/09/2009 | 2,448.30 |
| JONES, JAMES D | 1801 Warner Ranch Drive | #1617 | Roundrock | TX | 78664 | 09/25/2009 | 1,467.75 |
| JONES, JAMES D | 1801 Warner Ranch Drive | #1617 | Roundrock | TX | 78664 | 09/11/2009 | 4,871.18 |
| JONES, JOHN H | 2021 Tupper Lake Lane | | Bay City | TX | 77414 | 10/09/2009 | 1,466.59 |
| JONES, JOHN H | 2021 Tupper Lake Lane | | Bay City | TX | 77414 | 09/25/2009 | 2,694.43 |
| JONES, JOHN H | 2021 Tupper Lake Lane | | Katy | TX | 77414 | 09/11/2009 | 5,563.05 |
| JUDD, WILLIAM S | 22111 Oakington Ln | | Katy | TX | 77449 | 10/09/2009 | 2,239.80 |
| JUDD, WILLIAM S | 22111 Oakington Ln | | Katy | TX | 77449 | 09/25/2009 | 1,630.60 |
| JUDD, WILLIAM S | 22111 Oakington Ln | | Katy | TX | 77449 | 09/11/2009 | 1,545.51 |
| KAMINSKI, AARON J | 15123 Telge Trail | | Cypress | TX | 77429 | 10/09/2009 | 926.04 |
| KAMINSKI, AARON J | 15123 Telge Trail | | Cypress | TX | 77429 | 09/11/2009 | 3,240.66 |
| KOLMAN, KITT W | 21068 Fm 1094 | | New Ulm | TX | 78950 | 11/20/2009 | 5,151.81 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 33 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No.  09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| KOLLMAN, KITT W | 21068 Fm 1094 | | New Ulm | TX | 78950 | 11/06/2009 | 4,615.78 |
| KOLLMAN, KITT W | 21068 Fm 1094 | | New Ulm | TX | 78950 | 10/23/2009 | 6,115.22 |
| KOLLMAN, KITT W | 21068 Fm 1094 | | New Ulm | TX | 78950 | 09/25/2009 | 356.79 |
| KOLLMAN, KITT W | 21068 Fm 1094 | | New Ulm | TX | 78950 | 09/11/2009 | 4,695.18 |
| LEE, CODY L | 1206 Business Ave. | Apt #3 | El Campo | TX | 77437 | 11/06/2009 | 1,755.04 |
| LEE, CODY L | 1206 Business Ave. | Apt #3 | El Campo | TX | 77437 | 10/23/2009 | 3,520.81 |
| LEE, CODY L | 1206 Business Ave. | Apt #3 | El Campo | TX | 77437 | 10/09/2009 | 3,520.80 |
| LEE, CODY L | 1206 Business Ave. | Apt #3 | El Campo | TX | 77437 | 09/25/2009 | 1,275.83 |
| LEE, CODY L | 1206 Business Ave. | Apt #3 | El Campo | TX | 77437 | 09/11/2009 | 521.34 |
| LINCOLN, ALEX A | 2030 Morton League Rd. | | Richmond | TX | 77469 | 11/06/2009 | 2,421.68 |
| LINCOLN, ALEX A | 2030 Morton League Rd. | | Richmond | TX | 77469 | 10/23/2009 | 4,449.99 |
| LINCOLN, ALEX A | 2030 Morton League Rd. | | Richmond | TX | 77469 | 10/09/2009 | 4,450.00 |
| LINCOLN, ALEX A | 2030 Morton League Rd. | | Richmond | TX | 77469 | 09/25/2009 | 1,452.98 |
| LINCOLN, ALEX A | 2030 Morton League Rd. | | Richmond | TX | 77469 | 09/11/2009 | 2,907.48 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 11/20/2009 | 6,326.85 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 11/06/2009 | 5,100.70 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 10/23/2009 | 2,712.86 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 10/09/2009 | 3,592.00 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 09/25/2009 | 5,490.44 |
| LINDSEY, DAVID A | 21311 Park Brook Dr | | Katy | TX | 77450 | 09/11/2009 | 2,206.16 |
| MACHA, KEVIN W | P.O. Box 460 | | Bedias | TX | 77831 | 11/20/2009 | 2,656.66 |
| MACHA, KEVIN W | P.O. Box 460 | | Bedias | TX | 77831 | 10/23/2009 | 1,139.43 |
| MACHA, KEVIN W | P.O. Box 460 | | Bedias | TX | 77831 | 10/09/2009 | 2,822.42 |
| MACHA, KEVIN W | P.O. Box 460 | | Bedias | TX | 77831 | 09/25/2009 | 2,909.95 |
| MACHA, KEVIN W | P.O. Box 460 | | Bedias | TX | 77831 | 09/11/2009 | 830.71 |
| Magellan Inspection Services | 14405 Walters Rd., Suite 380 | | Houston | TX | 77014 | 10/14/2009 | 12,255.46 |
| Marine & Industrial Supply | 150 Virginia St. | | Mobile | AL | 36652 | 10/16/2009 | 12,000.00 |
| MCGEE, JEREMY M | 30 Garner Ave | | Alamogordo | NM | 88310 | 11/06/2009 | 1,105.33 |
| MCGEE, JEREMY M | 30 Garner Ave | | Alamogordo | NM | 88310 | 10/09/2009 | 3,048.20 |
| MCGEE, JEREMY M | 30 Garner Ave | | Alamogordo | NM | 88310 | 09/25/2009 | 3,615.01 |
| MCGEE, JEREMY M | 30 Garner Ave | | Alamogordo | NM | 88310 | 09/11/2009 | 2,527.15 |
| MILLER, DARBY J | 2313 Neyland | | Silsbee | TX | 77656 | 11/20/2009 | 5,269.54 |
| MILLER, DARBY J | 2313 Neyland | | Silsbee | TX | 77656 | 11/06/2009 | 3,962.86 |
| MILLER, DARBY J | 2313 Neyland | | Silsbee | TX | 77656 | 10/09/2009 | 3,933.13 |
| MILLER, DARBY J | 2313 Neyland | | Silsbee | TX | 77656 | 09/25/2009 | 5,265.58 |
| MILLER, DARBY J | 2313 Neyland | | Silsbee | TX | 77656 | 09/11/2009 | 3,402.58 |
| MOREAU, LAMAR L | 233 Bartell Road | | Oberlin | LA | 70655 | 10/23/2009 | 2,226.31 |
| MOREAU, LAMAR L | 233 Bartell Road | | Oberlin | LA | 70655 | 10/09/2009 | 4,728.24 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 34 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No.  09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| MOREAU, LAMAR L | 233 Bartell Road | | Oberlin | LA | 70655 | 09/25/2009 | 5,090.51 |
| MOREAU, LAMAR L | 233 Bartell Road | | Oberlin | LA | 70655 | 09/11/2009 | 1,802.13 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 11/10/2009 | 34,703.20 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 11/2/2009 | 31,651.40 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 10/20/2009 | 100,000.00 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 10/20/2009 | 1,523.52 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 10/14/2009 | 413.46 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 10/8/2009 | 140,792.21 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 10/2/2009 | 32,055.19 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 9/18/2009 | 30,854.22 |
| National City Commercial | P.O Box 94931 | | Cincinnati | OH | 44101-4931 | 9/4/2009 | 40,383.25 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 11/20/2009 | 198.6 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 11/06/2009 | 728.67 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 10/23/2009 | 6,556.45 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 10/09/2009 | 4,970.66 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 09/25/2009 | 2,201.23 |
| NEWMAN, MICHAEL T | 1006 Taylor Ridge Dr | | Spring | TX | 77373 | 09/11/2009 | 0 |
| NGUYEN, HOC C | 101 Viator Dr | | Lafayette | LA | 70506 | 10/09/2009 | 988.67 |
| NGUYEN, HOC C | 101 Viator Dr | | Lafayette | LA | 70506 | 09/25/2009 | 3,387.56 |
| NGUYEN, HOC C | 101 Viator Dr | | Lafayette | LA | 70506 | 09/11/2009 | 3,770.45 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 11/20/2009 | 19.74 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 11/06/2009 | 906.24 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 10/23/2009 | 906.24 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 10/09/2009 | 906.23 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 09/25/2009 | 906.24 |
| NICHOLS, GENE R | 4771 West Lake Dr | | Conyer | GA | 30094 | 09/11/2009 | 903.32 |
| NREC Power Systems, Inc. | 5222 Hwy 311 | | Houma | LA | 70360 | 10/22/2009 | 15,889.46 |
| Ocean Services, LLC | 2629 NW 54th Street Suite W201 | | Seattle | WA | 98107 | 9/24/2009 | 25,000.00 |
| Perry Slingsby Systems Florida | 821 Jupiter Park Drive | | Jupiter | FL | 33458 | 10/16/2009 | 400,000.00 |
| Perry Slingsby Systems Houston | 10642 W.Little York, Suite 100 | | Houston | TX | 77041 | 11/19/2009 | 115.72 |
| Perry Slingsby Systems Houston | 10642 W.Little York, Suite 100 | | Houston | TX | 77041 | 10/28/2009 | 132,648.78 |
| PETERSEN, CHRIS | 148 Fingerboard Rd | | Reliance | TN | 37369 | 10/09/2009 | 1,029.39 |
| PETERSEN, CHRIS | 148 Fingerboard Rd | | Reliance | TN | 37369 | 09/25/2009 | 4,753.59 |
| PETERSEN, CHRIS | 148 Fingerboard Rd | | Reliance | TN | 37369 | 09/11/2009 | 4,658.36 |
| PIENIAZEK, DREW | 5560 Fm1628 | | Adkins | TX | 78101 | 11/20/2009 | 546.58 |
| PIENIAZEK, DREW | 5560 Fm1628 | | Adkins | TX | 78101 | 11/06/2009 | 1,575.95 |
| PIENIAZEK, DREW | 5560 Fm1628 | | Adkins | TX | 78101 | 10/23/2009 | 1,871.77 |
| PIENIAZEK, DREW | 5560 Fm1628 | | Adkins | TX | 78101 | 09/25/2009 | 1,307.27 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 35 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| PIENIAZEK, DREW | 5560 Fm1628 | | Adkins | TX | 78101 | 09/11/2009 | 2,737.05 |
| Praxair Distribution, Inc. | 2301 SE Creekview Drive | | Ankeny | IA | 50021 | 10/09/2009 | 112,370.85 |
| Precision Urethane & Machine | 612 3rd Street | | Hempstead | TX | 77445 | 10/16/2009 | 565.97 |
| Preis & Roy | PO Drawer 94-C | | Lafayette | LA | 70509 | 9/24/2009 | 6,746.32 |
| Preis & Roy | PO Drawer 94-C | | Lafayette | LA | 70509 | 9/24/2009 | 615.70 |
| Premier Worldwide, Inc. | 11875 West Little York Road Suite 503 | | Houston | TX | 77041 | 10/16/2009 | 9,900.00 |
| Radler Enterprises, Inc. | 530 Wells Fargo Dr. Suite 300 | | Houston | TX | 77090 | 9/25/2009 | 62,865.46 |
| Reliant Energy 783 454-9 | PO Box 3765 | | Houston | TX | 77253-3765 | 10/14/2009 | 6,228.63 |
| Reliant Energy 783 454-9 | PO Box 3765 | | Houston | TX | 77253-3765 | 9/29/2009 | 7,351.44 |
| RENGENHARD, BILLY M | 1000 Farrah Ln | Apt 333 | Stafford | TX | 77477 | 10/09/2009 | 562.22 |
| RENGENHARD, BILLY M | 1000 Farrah Ln | Apt 333 | Stafford | TX | 77477 | 09/25/2009 | 2,444.05 |
| RENGENHARD, BILLY M | 1000 Farrah Ln | Apt 333 | Stafford | TX | 77477 | 09/11/2009 | 2,685.99 |
| RIDDLE, CHARLES D | 10303 Londonderry Dr | | Houston | TX | 77043 | 11/20/2009 | 5,615.03 |
| RIDDLE, CHARLES D | 10303 Londonderry Dr | | Houston | TX | 77043 | 11/06/2009 | 4,881.00 |
| RIDDLE, CHARLES D | 10303 Londonderry Dr | | Houston | TX | 77043 | 10/23/2009 | 3,353.60 |
| RIDDLE, CHARLES D | 10303 Londonderry Dr | | Houston | TX | 77043 | 09/25/2009 | 3,315.66 |
| RIDDLE, CHARLES D | 10303 Londonderry Dr | | Houston | TX | 77043 | 09/11/2009 | 5,272.00 |
| RILEY, MARK L | 2218 Blueberry Hill Street | | San Antonio | TX | 78232 | 11/20/2009 | 4,521.32 |
| RILEY, MARK L | 2218 Blueberry Hill Street | | San Antonio | TX | 78232 | 11/06/2009 | 4,521.32 |
| RILEY, MARK L | 2218 Blueberry Hill Street | | San Antonio | TX | 78232 | 10/23/2009 | 4,521.32 |
| RILEY, MARK L | 2218 Blueberry Hill Street | | San Antonio | TX | 78232 | 10/09/2009 | 4,521.31 |
| RILEY, MARK L | 2218 Blueberry Hill Street | | San Antonio | TX | 78232 | 09/25/2009 | 4,521.32 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 09/11/2009 | 4,440.58 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 11/20/2009 | 1,799.36 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 11/06/2009 | 1,634.64 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 10/23/2009 | 1,806.85 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 10/09/2009 | 1,634.64 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 09/25/2009 | 1,634.64 |
| ROBINSON, LISA R | 19402 Shiloh Creek Crt | | Katy | TX | 77449 | 09/11/2009 | 1,634.64 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 11/20/2009 | 2,520.86 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 11/06/2009 | 2,520.86 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 10/23/2009 | 2,520.85 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 10/09/2009 | 2,520.86 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 09/25/2009 | 2,520.86 |
| RODRIGUEZ, PATRICIA C | 12911 Hunters Field | | Houston | TX | 77044 | 09/11/2009 | 2,520.85 |
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 11/20/2009 | 6,636.93 |
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 11/06/2009 | 5,153.48 |
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 10/23/2009 | 3,357.49 |

Case 09-39313   Document 93   Fil.. in TXSB on 01/04/10   Page 36 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|---|
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 10/09/2009 | 4,223.52 |
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 09/25/2009 | 1,885.89 |
| ROKOHL, DAVID A | 3415 Track Road | | New Ulm | TX | 78950 | 09/11/2009 | 5,792.71 |
| RUSHING III, ETTICE | 2558 Bayou Circle | | Sulphur | LA | 70665 | 10/09/2009 | 3,066.33 |
| RUSHING III, ETTICE | 2558 Bayou Circle | | Sulphur | LA | 70665 | 09/25/2009 | 2,737.20 |
| RUSHING III, ETTICE | 2558 Bayou Circle | | Sulphur | LA | 70665 | 09/11/2009 | 2,737.21 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 11/20/2009 | 628.48 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 11/06/2009 | 2,527.71 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 10/23/2009 | 3,391.83 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 10/09/2009 | 3,391.83 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 09/25/2009 | 860.1 |
| RUTHERFORD, CODY R | 510 Buckingham Dr. | | Woodville | TX | 75979 | 09/11/2009 | 849.08 |
| RYMAN, KIRK H | 24276 Cr 332 | | Sweeny | TX | 77480 | 09/11/2009 | 1,086.61 |
| SANCHEZ, BLAKE | 5210 Bagby Ave | Apt 822 | Waco | TX | 76711 | 11/20/2009 | 3,010.55 |
| SANCHEZ, BLAKE | 5210 Bagby Ave | Apt 822 | Waco | TX | 76711 | 11/06/2009 | 2,269.83 |
| SANCHEZ, BLAKE | 5210 Bagby Ave | Apt 822 | Waco | TX | 76711 | 09/25/2009 | 2,425.07 |
| SANCHEZ, BLAKE | 5210 Bagby Ave | Apt 822 | Waco | TX | 76711 | 09/11/2009 | 2,856.52 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 11/20/2009 | 3,554.86 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 11/06/2009 | 3,379.16 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 10/23/2009 | 3,483.01 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 10/09/2009 | 3,482.99 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 09/25/2009 | 3,483.01 |
| SEABROOK, RICHARD A | 9507 Bending Willow Ln | | Houston | TX | 77064 | 09/11/2009 | 3,379.17 |
| Seagull Marine, Inc. | 115 Canvasback Drive, Ste 100 | | St. Rose | LA | 77087 | 10/19/2009 | 327,764.06 |
| SEGEREN, CYNTHIA J | 1311 West 25th St | Unit A | Houston | TX | 77008 | 10/09/2009 | 795.16 |
| SEGEREN, CYNTHIA J | 1311 West 25th St | Unit A | Houston | TX | 77008 | 09/25/2009 | 1,647.39 |
| SEGEREN, CYNTHIA J | 1311 West 25th St | Unit A | Houston | TX | 77008 | 09/11/2009 | 1,559.94 |
| SKEETERS, SANDY R | 134 Bayou Bend Dr | | League City | TX | 77573 | 10/09/2009 | 2,555.73 |
| SKEETERS, SANDY R | 134 Bayou Bend Dr | | League City | TX | 77573 | 09/25/2009 | 4,901.27 |
| SKEETERS, SANDY R | 134 Bayou Bend Dr | | League City | TX | 77573 | 09/11/2009 | 5,939.36 |
| SNARKE, ROBERT | 2777 Woodland Park Dr | Apt 604 | Houston | TX | 77082 | 10/23/2009 | 786.12 |
| SNARKE, ROBERT | 2777 Woodland Park Dr | Apt 604 | Houston | TX | 77082 | 10/09/2009 | 2,723.56 |
| SNARKE, ROBERT | 2777 Woodland Park Dr | Apt 604 | Houston | TX | 77082 | 09/25/2009 | 664.92 |
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | | Cypress | TX | 77429 | 11/20/2009 | 4,254.92 |
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | | Cypress | TX | 77429 | 11/06/2009 | 4,254.91 |
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | | Cypress | TX | 77429 | 10/23/2009 | 4,254.90 |
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | | Cypress | TX | 77429 | 10/09/2009 | 4,254.92 |
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | | Cypress | TX | 77429 | 09/25/2009 | 3,843.67 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 37 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|
| SNOWDEN, JACOB T | 16218 Cole Bridge Ln | Cypress | TX | 77429 | 09/11/2009 | 3,843.69 |
| SPADE, CHRIS K | 17609 Red Oak Dr. | Houston | TX | 77090 | 10/09/2009 | 790.93 |
| SPADE, CHRIS K | 17609 Red Oak Dr. | Houston | TX | 77090 | 09/25/2009 | 595.56 |
| SPADE, CHRIS K | 17609 Red Oak Dr. | Houston | TX | 77090 | 09/11/2009 | 2,698.74 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 11/20/2009 | 4,811.80 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 11/06/2009 | 4,811.81 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 10/23/2009 | 4,811.80 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 10/09/2009 | 4,811.80 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 09/25/2009 | 4,811.80 |
| SPEARMAN, JOHN P | Po Box 389 (mailing) | Warren | TX | 77664 | 09/11/2009 | 4,703.90 |
| SPILLERS, BILLY B | 4100 Fm 957 | Schulenburg | TX | 78956 | 11/20/2009 | 1,300.98 |
| SPILLERS, BILLY B | 4100 Fm 957 | Schulenburg | TX | 78956 | 11/06/2009 | 4,197.38 |
| SPILLERS, BILLY B | 4100 Fm 957 | Schulenburg | TX | 78956 | 10/23/2009 | 5,832.52 |
| SPILLERS, BILLY B | 4100 Fm 957 | Schulenburg | TX | 78956 | 10/09/2009 | 2,392.68 |
| SPILLERS, BILLY B | 4100 Fm 957 | Schulenburg | TX | 78956 | 09/11/2009 | 4,781.69 |
| Sprint 660092 | PO Box 660075 0584460732-5 | Dallas | TX | 75266-0075 | 9/29/2009 | 6,485.22 |
| Subsea Americas, LLC | 2215 Elm St. | Morgan City | LA | 70380 | 10/23/2009 | 5,965.00 |
| Subsea Americas, LLC | 2215 Elm St. | Morgan City | LA | 70380 | 9/29/2009 | 4,072.88 |
| Susman Godfrey L.L.P. | 1000 Louisiana Street Suite 5100 | Houston | TX | 77002-5096 | 9/24/2009 | 8,591.03 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 11/20/2009 | 4,805.19 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 11/06/2009 | 3,748.73 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 10/23/2009 | 1,752.68 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 10/09/2009 | 3,193.36 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 09/25/2009 | 4,711.00 |
| TEMPLE, JOSEPH L | 940 Old Hwy 59 | Lufkin | TX | 75904 | 09/11/2009 | 1,308.25 |
| US Bank | PO Box 790408 | St. Louis | MO | 63179-0408 | 11/30/2009 | 7,000.00 |
| US Bank | PO Box 790408 | St. Louis | MO | 63179-0408 | 11/30/2009 | 72,000.00 |
| US Bank | PO Box 790408 | St. Louis | MO | 63179-0408 | 10/9/2009 | 60,000.00 |
| US Bank | PO Box 790408 | St. Louis | MO | 63179-0408 | 9/21/2009 | 26,391.51 |
| UTEC Survey Inc. | 10801 Hammerly Blvd. Suite 212 | Houston | TX | 77043 | 10/23/2009 | 125,000.00 |
| UTEC Survey Inc. | 10801 Hammerly Blvd. Suite 212 | Houston | TX | 77043 | 10/16/2009 | 125,000.00 |
| UTEC Survey Inc. | 10801 Hammerly Blvd. Suite 212 | Houston | TX | 77043 | 10/8/2009 | 75,000.00 |
| UTEC Survey Inc. | 10801 Hammerly Blvd. Suite 212 | Houston | TX | 77043 | 9/23/2009 | 137,000.00 |
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 11/20/2009 | 4,112.55 |
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 11/06/2009 | 2,685.51 |
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 10/23/2009 | 4,112.57 |
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 10/09/2009 | 4,112.55 |
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 09/25/2009 | 1,762.74 |

Case 09-39313    Document 93    Filed in TXSB on 01/04/10    Page 38 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|
| VALLES, MARIO | 16015 Autumn Falls Ln | Houston | TX | 77095 | 09/11/2009 | 1,383.63 |
| VELA, JOHNNY J | 914 Crabapple Way | Rosenberg | TX | 77471 | 10/09/2009 | 1,010.25 |
| VELA, JOHNNY J | 914 Crabapple Way | Rosenberg | TX | 77471 | 09/25/2009 | 3,027.20 |
| VELA, JOHNNY J | 914 Crabapple Way | Rosenberg | TX | 77471 | 09/11/2009 | 3,743.10 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 11/20/2009 | 2,282.16 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 11/06/2009 | 2,988.96 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 10/23/2009 | 6,895.36 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 10/09/2009 | 2,282.16 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 09/25/2009 | 2,766.34 |
| WALLACE, MONTANA C | Po Box 3766 | Kilgore | TX | 75663 | 09/11/2009 | 6,072.69 |
| WALLIN, DAVID | 13427 Pecan Oak Dr | Houston | TX | 77065 | 11/20/2009 | 67.3 |
| WALLIN, DAVID | 13427 Pecan Oak Dr | Houston | TX | 77065 | 11/06/2009 | 2,850.29 |
| WALLIN, DAVID | 13427 Pecan Oak Dr | Houston | TX | 77065 | 10/23/2009 | 1,795.91 |
| WALLIN, DAVID | 13427 Pecan Oak Dr | Houston | TX | 77065 | 09/25/2009 | 3,001.15 |
| WALLIN, DAVID | 13427 Pecan Oak Dr | Houston | TX | 77065 | 09/11/2009 | 2,623.99 |
| WELCOME, DAVE | 7619 Berg Street | New Orleans | LA | 70128 | 11/20/2009 | 8,330.72 |
| WELCOME, DAVE | 7619 Berg Street | New Orleans | LA | 70128 | 11/06/2009 | 5,919.51 |
| WELCOME, DAVE | 7619 Berg Street | New Orleans | LA | 70128 | 10/09/2009 | 2,055.94 |
| WELCOME, DAVE | 7619 Berg Street | New Orleans | LA | 70128 | 09/11/2009 | 5,815.75 |
| WHITE, RITCHIE | 8494 Olympia Rd. | Pensacola | FL | 32514 | 11/20/2009 | 4,206.74 |
| WHITE, RITCHIE | 8494 Olympia Rd. | Pensacola | FL | 32514 | 11/06/2009 | 431.69 |
| WHITE, RITCHIE | 8494 Olympia Rd. | Pensacola | FL | 32514 | 10/09/2009 | 2,831.71 |
| WHITE, RITCHIE | 8494 Olympia Rd. | Pensacola | FL | 32514 | 09/25/2009 | 4,334.77 |
| WIGGINS, CARLA J | 47 W. Victory Lake Dr. | Conroe | TX | 77384 | 09/11/2009 | 1,210.05 |
| WIGGINS, CARLA J | 47 W. Victory Lake Dr. | Conroe | TX | 77384 | 10/09/2009 | 1,266.46 |
| WIGGINS, CARLA J | 47 W. Victory Lake Dr. | Conroe | TX | 77384 | 09/25/2009 | 1,545.07 |
| WIGGINS, CARLA J | 47 W. Victory Lake Dr. | Conroe | TX | 77384 | 09/11/2009 | 1,545.05 |
| WILBANKS, JAMES | 2218 Blueberry Hill | San Antonio | TX | 78232 | 11/06/2009 | 2,109.91 |
| WILBANKS, JAMES | 2218 Blueberry Hill | San Antonio | TX | 78232 | 10/23/2009 | 2,669.07 |
| WILBANKS, JAMES | 2218 Blueberry Hill | San Antonio | TX | 78232 | 10/09/2009 | 1,845.22 |
| WILBANKS, JAMES | 2218 Blueberry Hill | San Antonio | TX | 78232 | 09/11/2009 | 450.74 |
| WILLIS, KARL S | 515 Ridgeview Dr. | Mt. Juliet | TN | 37122 | 11/06/2009 | 3,502.79 |
| WILLIS, KARL S | 515 Ridgeview Dr. | Mt. Juliet | TN | 37122 | 10/23/2009 | 5,737.80 |
| WILLIS, KARL S | 515 Ridgeview Dr. | Mt. Juliet | TN | 37122 | 10/09/2009 | 5,567.49 |
| WILLIS, KARL S | 515 Ridgeview Dr. | Mt. Juliet | TN | 37122 | 09/25/2009 | 2,863.53 |
| WILLIS, KARL S | 515 Ridgeview Dr. | Mt. Juliet | TN | 37122 | 09/11/2009 | 1,007.13 |
| Workboat Electric Services | 5413 Highway 311 | Houma | LA | 70360 | 9/24/2009 | 25,000.00 |
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 11/20/2009 | 1,641.62 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 39 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| CREDITOR NAME | ADDRESS | CITY | STATE | ZIP | DATE CLEARED BANK | AMOUNT PAID |
|---|---|---|---|---|---|---|
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 11/06/2009 | 3,480.15 |
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 10/23/2009 | 5,248.21 |
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 10/09/2009 | 3,662.00 |
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 09/25/2009 | 3,915.24 |
| WORTHEN, WILLIAM T | 328 April Lane | Hewitt | TX | 76643 | 09/11/2009 | 3,947.55 |
| YOCHAM, MELISSA R | 305 Joshua Lane | Lake Charles | LA | 70611 | 10/09/2009 | 958.65 |
| YOCHAM, MELISSA R | 305 Joshua Lane | Lake Charles | LA | 70611 | 09/25/2009 | 1,626.04 |
| YOCHAM, MELISSA R | 305 Joshua Lane | Lake Charles | LA | 70611 | 09/11/2009 | 1,626.05 |
| ZEHREN, ETHAN | 11608 Tickford Dr. | Del Valle | TX | 78617 | 10/09/2009 | 3.71 |
| ZEHREN, ETHAN | 11608 Tickford Dr. | Del Valle | TX | 78617 | 09/11/2009 | 1,035.21 |
| | | | | | Total | 8,034,463.70 |

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 40 of 51

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

SOFA 3c SCHEDULE: PAYMENTS TO INSIDERS

(INCLUDE ALL CHECKS AND WIRES)

Bank clear date one year from petition date. List any payments not cleared within this period

| NAME OF CREDITOR | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | TRANSACTION DATE | PURPOSE OF PAYMENT | WIRE/ CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 12/05/2008 | Payroll, net | 4900081 | 6,466.48 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 12/08/2008 | Reimbursement | 009638 | 784.00 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 12/19/2008 | Payroll, net | 5100081 | 6,466.48 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 12/24/2008 | Reimbursement | 009758 | 811.44 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 01/02/2009 | Payroll, net | 100080 | 6,509.11 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 01/16/2009 | Payroll, net | 300080 | 6,509.12 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 01/30/2009 | Payroll, net | 500080 | 6,509.10 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 02/03/2009 | Reimbursement | 010001 | 1,019.87 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 02/13/2009 | Payroll, net | 700080 | 6,509.11 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 02/27/2009 | Payroll, net | 900080 | 6,509.11 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 03/04/2009 | Reimbursement | 010236 | 796.88 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 03/13/2009 | Payroll, net | 1100100 | 6,429.85 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 03/27/2009 | Payroll, net | 1300100 | 6,429.86 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 04/01/2009 | Reimbursement | 010404 | 823.59 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 04/24/2009 | Payroll, net | 1500100 | 6,429.86 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 04/30/2009 | Payroll, net | 1700100 | 6,429.86 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 05/08/2009 | Reimbursement | 010843 | 809.16 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 06/25/2009 | Payroll, net | 1900100 | 6,429.87 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 06/05/2009 | Payroll, net | 2100090 | 6,429.85 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 06/09/2009 | Payroll, net | 2300090 | 6,775.86 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 06/19/2009 | Reimbursement | 010877 | 608.33 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 07/02/2009 | Payroll, net | 2500090 | 7,002.18 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 07/06/2009 | Payroll, net | 2700090 | 7,002.16 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 07/17/2009 | Reimbursement | 011090 | 1,128.06 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 07/31/2009 | Payroll, net | 2900090 | 7,002.17 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 08/06/2009 | Payroll, net | 3100090 | 7,002.16 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 08/14/2009 | Reimbursement | 011154 | 1,046.25 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 08/28/2009 | Payroll, net | 3300090 | 7,002.17 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/01/2009 | Payroll, net | 3500080 | 7,002.17 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/11/2009 | Reimbursement | 011305 | 810.68 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/25/2009 | Payroll, net | 3700050 | 7,002.16 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 09/28/2009 | Payroll, net | 3900060 | 15,670.59 |
| BRUCE C GILMAN | 514 Rancho Bauer Dr. | | Houston | TX | 77079 | 10/09/2009 | Reimbursement | 011417 | 841.67 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 12/05/2008 | Payroll, net | 4100051 | 4,167.12 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 12/19/2008 | Payroll, net | 578587321 | 4,300.51 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 12/29/2008 | Payroll, net | 579558221 | 4,300.51 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 01/02/2009 | Reimbursement | 009735 | 2,342.48 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 01/16/2009 | Payroll, net | 580119510 | 4,323.57 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 01/28/2009 | Payroll, net | 581084410 | 4,323.55 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 01/30/2009 | Reimbursement | 009898 | 1,755.56 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 02/04/2009 | Payroll, net | 581742240 | 4,323.56 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 02/13/2009 | Reimbursement | 009999 | 471.51 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 02/13/2009 | Payroll, net | 582614230 | 4,323.55 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 02/27/2009 | Payroll, net | 583159520 | 4,323.56 |

UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

| NAME OF CREDITOR | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | TRANSACTION DATE | PURPOSE OF PAYMENT | WIRE / CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 03/05/2009 | Reimbursement | 010233 | 1,819.41 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 03/13/2009 | Payroll, net | 583918440 | 4,325.98 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 03/19/2009 | Reimbursement | 010287 | 1,745.13 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 03/27/2009 | Payroll, net | 584563230 | 4,325.98 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 04/03/2009 | Reimbursement | 010402 | 1,292.65 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 04/09/2009 | Payroll, net | 585227220 | 3,188.83 |
| EUGENE A DEPALMA | 14 North Oaks Road | | North Oaks | MN | 55127 | 04/27/2009 | Reimbursement | 010569 | 417.78 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/05/2008 | Reimbursement | 4900011 | 5,818.47 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/19/2008 | Payroll, net | 5100011 | 5,818.47 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 01/02/2009 | Payroll, net | 100010 | 5,793.92 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 01/16/2009 | Payroll, net | 300010 | 5,756.03 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 01/21/2009 | Reimbursement | 009915 | 409.00 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 01/30/2009 | Payroll, net | 500010 | 6,089.12 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 02/03/2009 | Reimbursement | 01017 | 266.09 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 02/13/2009 | Payroll, net | 700010 | 5,756.01 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 02/17/2009 | Reimbursement | 010137 | 270.18 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 02/27/2009 | Payroll, net | 900010 | 5,756.02 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 03/13/2009 | Payroll, net | 1100010 | 5,756.03 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 03/16/2009 | Reimbursement | 010294 | 340.48 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 03/27/2009 | Payroll, net | 1300010 | 23,900.70 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 04/09/2009 | Payroll, net | 1500010 | 5,756.02 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 04/24/2009 | Payroll, net | 1700010 | 5,756.03 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 05/08/2009 | Payroll, net | 1900010 | 5,771.84 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 05/22/2009 | Payroll, net | 2100010 | 6,282.48 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 06/05/2009 | Payroll, net | 2300010 | 6,282.48 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 06/08/2009 | Reimbursement | 010906 | 1,566.32 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 06/19/2009 | Payroll, net | 2500010 | 6,333.03 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 07/02/2009 | Payroll, net | 2700010 | 6,333.04 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 07/17/2009 | Payroll, net | 2900010 | 6,501.18 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 08/05/2009 | Payroll, net | 3100010 | 6,683.45 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 08/07/2009 | Reimbursement | 011168 | 1,033.62 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 08/14/2009 | Payroll, net | 3300010 | 6,501.18 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 08/28/2009 | Payroll, net | 3500010 | 6,501.18 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 09/01/2009 | Reimbursement | 011315 | 316.45 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 09/11/2009 | Payroll, net | 3700010 | 6,425.90 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 09/25/2009 | Payroll, net | 3900010 | 6,425.90 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 10/01/2009 | Reimbursement | 011425 | 808.63 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 10/09/2009 | Payroll, net | 4100011 | 6,425.90 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 10/23/2009 | Payroll, net | 730921751 | 18,056.02 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 11/06/2009 | Payroll, net | 731380331 | 6,425.90 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 11/09/2009 | Reimbursement | 011543 | 283.00 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 11/20/2009 | Payroll, net | 4700011 | 6,425.90 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/01/2009 | Reimbursement | 100007 | 346.12 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/01/2009 | Payroll, net | 100008 | 835.96 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/01/2009 | Reimbursement | 100009 | 2,213.92 |
| FRANCIS W ABADIE | 5010 Honea Egypt Rd | | Montgomery | TX | 77316 | 12/03/2009 | Reimbursement | 100015 | 3,436.58 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/05/2008 | Payroll, net | 4900121 | 5,712.36 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/19/2008 | Payroll, net | 5100121 | 5,712.36 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 01/02/2009 | Payroll, net | 100120 | 5,250.92 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 01/16/2009 | Payroll, net | 300120 | 5,250.91 |



UNITED STATES BANKRUPTCY COURT

In re: Deep Marine Technology Incorporated
Case No. 09-39314

Case 09-39313   Document 93   Filed in TXSB on 01/04/10   Page 42 of 51

| NAME OF CREDITOR | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | TRANSACTION DATE | PURPOSE OF PAYMENT | WIRE / CHECK # | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 01/30/2009 | Payroll, net | 500120 | 5,281.54 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 02/13/2009 | Payroll, net | 700130 | 5,250.91 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 02/27/2009 | Payroll, net | 900130 | 5,250.91 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 03/13/2009 | Payroll, net | 1100140 | 4,722.13 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 03/27/2009 | Payroll, net | 1300140 | 4,722.13 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 04/09/2009 | Payroll, net | 1500140 | 4,722.13 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 04/24/2009 | Payroll, net | 1700140 | 4,722.13 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 05/08/2009 | Payroll, net | 1900140 | 4,722.12 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 05/22/2009 | Payroll, net | 2100130 | 4,722.13 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 06/05/2009 | Payroll, net | 2300120 | 4,814.77 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 06/19/2009 | Payroll, net | 2500120 | 4,771.17 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 07/02/2009 | Payroll, net | 2700120 | 4,958.50 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 07/17/2009 | Payroll, net | 2900120 | 5,257.31 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 07/31/2009 | Payroll, net | 3100120 | 5,293.71 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 08/14/2009 | Payroll, net | 3300120 | 5,257.31 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 08/28/2009 | Payroll, net | 3500110 | 5,257.31 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 09/11/2009 | Payroll, net | 3700090 | 5,257.31 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 09/25/2009 | Payroll, net | 3900090 | 5,257.30 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 10/09/2009 | Payroll, net | 4100081 | 5,257.30 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 10/23/2009 | Payroll, net | 4300021 | 9,939.84 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 11/06/2009 | Payroll, net | 4500021 | 5,257.31 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 11/20/2009 | Payroll, net | 4700041 | 5,257.30 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/01/2009 | Reimbursement | 100003 | 82,942.00 |
| JOHNNY M HUDGENS | 5472 Carrie Lane | | Shorewood | MN | 55331 | 12/03/2009 | Reimbursement | 100014 | 3,788.58 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 02/10/2009 | Reimbursement | 010034 | 5,000.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 03/09/2009 | Reimbursement | 010257 | 5,000.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 04/17/2009 | Reimbursement | 010492 | 7,000.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 04/20/2009 | Reimbursement | 010567 | 5,000.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 05/15/2009 | Reimbursement | 010746 | 5,000.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 06/29/2009 | Reimbursement | 010746 | 7,500.00 |
| LARRY LENIG | 525 Okeechobee Blvd. | Suite 1050 | West Palm Beach | FL | 33401 | 08/17/2009 | Reimbursement | 011256 | 8,000.00 |
| OTTO CANDIES, LLC | P.O. Box 25 | | Des Allemands | LA | 70030 | 04/17/2009 | Reimbursement | 900300 | 338,865.63 |
| OTTO CANDIES, LLC | P.O. Box 25 | | Des Allemands | LA | 70030 | 04/30/2009 | Reimbursement | 900329 | 322,877.24 |
| | | | | | | | Total | | 1,351,844.95 |